# UNITED STATES BANKRUPTCY COURT
## WESTERN DISTRICT OF VIRGINIA

In re: BROOKS FOOD GROUP, INC.  §  Case No. 12-62000
§
§
Debtor(s)  §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

William F. Schneider, chapter 7 trustee, submits this Final Account,
Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report
and, if applicable, any order of the Court modifying the Final Report. The case is fully
administered and all assets and funds which have come under the trustee's control in this case
have been properly accounted for as provided by law. The trustee hereby requests to be
discharged from further duties as a trustee.

2)  A summary of assets abandoned, assets exempt, total distributions to claimants, claims
discharged without payment, and expenses of administration is provided below:

Assets Abandoned: $237,573.40                    Assets Exempt:  $0.00
*(without deducting any secured claims)*

Total Distribution to Claimants:$958,036.28       Claims Discharged
                                                  Without Payment: $2,634,451.37

Total Expenses of Administration:$251,955.34

3)  Total gross receipts of $   1,209,991.62   (see **Exhibit 1** ), minus funds paid to the debtor
and third parties of $         0.00    (see **Exhibit 2**), yielded net receipts of  $1,209,991.62
from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 251,955.34 | 251,955.34 | 251,955.34 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 1.00 | 831,128.18 | 839,626.78 | 835,490.48 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 1,530,071.11 | 5,183,724.75 | 2,753,847.14 | 122,545.80 |
| **TOTAL DISBURSEMENTS** | $1,530,072.11 | $6,266,808.27 | $3,845,429.26 | $1,209,991.62 |

4) This case was originally filed under Chapter 7 on August 28, 2012. The case was pending for 108 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 09/08/2021          By: /s/William F. Schneider
                                          Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBITS TO
FINAL ACCOUNT**

## EXHIBIT 1 —GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Checking Account The Private Bank (Chicago) | 1129-000 | 198,801.13 |
| Aurora Management Partners CRO Services Remainin | 1129-000 | 48,598.98 |
| Return Premium Due Travelers Boiler & Machinery | 1129-000 | 114,967.00 |
| BFG – Wayne Farms JV Calculated amount due to BF | 1129-000 | 7,500.00 |
| Federal Income Tax Refund FY2011 | 1124-000 | 630,179.00 |
| Robin Brooks Promissory Note in the original pri | 1129-000 | 16,500.00 |
| INTERESTS IN INSURANCE POLICIES | 1229-000 | 573.00 |
| INTERESTS IN INSURANCE POLICIES | 1229-000 | 1,889.00 |
| American Express refund for acct #12001 | 1229-000 | 27.00 |
| INTERESTS IN INSURANCE POLICIES | 1229-000 | 95,627.00 |
| BANK ACCOUNTS – Funds in general ledger account | 1229-000 | 7,720.54 |
| Processed Egg Products Antitrust Litigation paym | 1249-000 | 55.36 |
| Tax refund – VA Dept of Taxation 2012 | 1224-000 | 1,322.00 |
| Class Action Settlement | 1229-000 | 10.05 |
| Tax Refund – 2012 –Kansas Corporate Income Tax | 1224-000 | 229.00 |
| Tax Refund – 2012 – TX Comptoller Pub Acct | 1224-000 | 301.16 |
| Tax refund – State of Florida – for 2011 | 1224-000 | 2,550.00 |
| Tax refund – 2012 North Carolina corp income tax | 1224-000 | 35.01 |
| Tax refund – 2011 Illinois corp income tax refun | 1224-000 | 1,239.68 |
| Verizon Wireless Refund | 1290-000 | 2.43 |
| ACCOUNTS RECEIVABLE | 1221-000 | 4,853.55 |
| Virginia Unemplyment Overpayment refund | 1224-000 | 1,065.14 |
| TAX REFUNDS –GA Corp. Ref 12/1/2010 – 11/30/2011 | 1224-000 | 9,878.98 |
| Containerboard Class Sction Settlement | 1229-000 | 15,070.62 |
| Cooley Shrair, PC Escrow Account | 1229-000 | 40,681.08 |
| Broiler Chicken Class Action Calim | 1229-000 | 10,000.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NC CORP TAX REFUND - 12/10 - 11/11 period | 1224-000 | 314.91 |
|---|---|---|
| **TOTAL GROSS RECEIPTS** | | **$1,209,991.62** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 −FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$0.00** |

## EXHIBIT 3 −SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | | None | | | | |
| **TOTAL SECURED CLAIMS** | | | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

## EXHIBIT 4 −CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee Compensation - William F. Schneider | 2100-000 | N/A | 43,808.91 | 43,808.91 | 43,808.91 |
| Trustee Expenses - William F. Schneider | 2200-000 | N/A | 7,986.14 | 7,986.14 | 7,986.14 |
| Trustee Compensation - Roy V. Creasy | 2100-000 | N/A | 15,740.84 | 15,740.84 | 15,740.84 |
| Trustee Expenses - Staples Copy & Print Center | 2200-000 | N/A | 269.15 | 269.15 | 269.15 |
| Trustee Expenses - Staples Copy & Print Center | 2200-000 | N/A | 282.56 | 282.56 | 282.56 |
| Trustee Expenses - Staples Copy & Print Center | 2200-000 | N/A | 269.69 | 269.69 | 269.69 |
| Other - Internal Revenue Service | 2810-000 | N/A | 106.20 | 106.20 | 106.20 |
| Other - Wharton, Aldhizer & Weaver, PLC | 3210-600 | N/A | 21,802.00 | 21,802.00 | 21,802.00 |
| Other - Wharton, Aldhizer & Weaver, PLC | 3220-610 | N/A | 594.81 | 594.81 | 594.81 |
| Trustee Expenses - Staples | 2200-000 | N/A | 237.62 | 237.62 | 237.62 |
| Other - Wharton, Aldhizer & Weaver, PLC | 3210-600 | N/A | 29,664.40 | 29,664.40 | 29,664.40 |
| Other - Wharton, Aldhizer & Weaver, PLC | 3220-610 | N/A | 360.68 | 360.68 | 360.68 |
| Other - BROWN, EDWARDS & COMPANY, LLP | 3410-000 | N/A | 4,107.50 | 4,107.50 | 4,107.50 |
| Other - United States Treasury | 2810-000 | N/A | 419.04 | 419.04 | 419.04 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Insurance Partners Agency, Inc. | 2300-000 | N/A | 57.47 | 57.47 | 57.47 |
| Other - Georgia Department of Revenue | 2820-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Alabama Department of Revenue | 2820-000 | N/A | 110.00 | 110.00 | 110.00 |
| Other - Alabama Department of Revenue | 2820-000 | N/A | 110.00 | 110.00 | 110.00 |
| Other - North Carolina Department of Revenue | 2820-000 | N/A | 60.00 | 60.00 | 60.00 |
| Other - Alabama Dept. of Revenue | 2820-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other - Alabama Department of Revenue | 2820-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Alabama Department of Revenue | 2820-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Comptroller of Public Accounts | 2820-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other - Alabama Department of Revenue | 2820-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Comptroller of Public Accounts | 2820-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other - Alabama Dept. of Revenue | 2820-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other - Utah State Tax Commission | 2820-000 | N/A | 20.00 | 20.00 | 20.00 |
| Other - Alabama Department of Revenue | 2820-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Comptroller of Public Accounts | 2820-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other - Alabama Department of Revenue | 2820-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Comptroller of Public Accounts | 2820-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other - Alabama Dept. of Revenue, Corporate Income Tax Unit | 2820-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other - Alabama Deptartment of Revenue | 2820-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Kentucky State Treasurer | 2820-000 | N/A | 1,052.00 | 1,052.00 | 1,052.00 |
| Other - State of Michigan | 2820-000 | N/A | 5,077.00 | 5,077.00 | 5,077.00 |
| Other - New York State Corporation Tax | 2820-000 | N/A | 2,950.00 | 2,950.00 | 2,950.00 |
| Other - Comptroller of Public Accounts | 2820-000 | N/A | 3,067.96 | 3,067.96 | 3,067.96 |
| Other - Utah State Tax Commission | 2820-000 | N/A | 220.00 | 220.00 | 220.00 |
| Other - Alabama Dept. of Revenue, Corporate Income Tax Unit | 2820-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other - Tennessee Department of Revenue | 2820-000 | N/A | 80.00 | 80.00 | 80.00 |
| Other - BDO | 3410-000 | N/A | 48,257.00 | 48,257.00 | 48,257.00 |
| Other - BDO | 3420-000 | N/A | 3,113.00 | 3,113.00 | 3,113.00 |
| Other - Kishish Law Group DC, LLC | 3991-000 | N/A | 3,767.65 | 3,767.65 | 3,767.65 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 258.27 | 258.27 | 258.27 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,290.81 | 1,290.81 | 1,290.81 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,245.23 | 1,245.23 | 1,245.23 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 971.96 | 971.96 | 971.96 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,114.73 | 1,114.73 | 1,114.73 |

**UST Form 101-7-TDR (10/1/2010)**

| Other – Rabobank, N.A. | 2600-000 | N/A | 1,314.38 | 1,314.38 | 1,314.38 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,516.65 | 1,516.65 | 1,516.65 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,609.15 | 1,609.15 | 1,609.15 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,451.27 | 1,451.27 | 1,451.27 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,720.34 | 1,720.34 | 1,720.34 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,561.35 | 1,561.35 | 1,561.35 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,506.82 | 1,506.82 | 1,506.82 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,720.40 | 1,720.40 | 1,720.40 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,460.35 | 1,460.35 | 1,460.35 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,718.40 | 1,718.40 | 1,718.40 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,595.25 | 1,595.25 | 1,595.25 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,441.78 | 1,441.78 | 1,441.78 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,490.68 | 1,490.68 | 1,490.68 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,579.84 | 1,579.84 | 1,579.84 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,481.39 | 1,481.39 | 1,481.39 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,429.95 | 1,429.95 | 1,429.95 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,625.06 | 1,625.06 | 1,625.06 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,425.70 | 1,425.70 | 1,425.70 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,571.00 | 1,571.00 | 1,571.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,519.57 | 1,519.57 | 1,519.57 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,321.44 | 1,321.44 | 1,321.44 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,651.84 | 1,651.84 | 1,651.84 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,440.68 | 1,440.68 | 1,440.68 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,342.70 | 1,342.70 | 1,342.70 |
| Other – Insurance Partners Agency, Inc. | 2300-000 | N/A | 575.39 | 575.39 | 575.39 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,532.46 | 1,532.46 | 1,532.46 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,433.65 | 1,433.65 | 1,433.65 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,383.75 | 1,383.75 | 1,383.75 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,524.54 | 1,524.54 | 1,524.54 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,474.63 | 1,474.63 | 1,474.63 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,377.44 | 1,377.44 | 1,377.44 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,476.21 | 1,476.21 | 1,476.21 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,377.65 | 1,377.65 | 1,377.65 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,329.81 | 1,329.81 | 1,329.81 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,511.26 | 1,511.26 | 1,511.26 |
| Other - Insurance Partners Agency, Inc. | 2300-000 | N/A | 451.55 | 451.55 | 451.55 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 11.07 | 11.07 | 11.07 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 18.15 | 18.15 | 18.15 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 15.38 | 15.38 | 15.38 |
| Other - Insurance Partners Agency, Inc. | 2300-000 | N/A | 5.70 | 5.70 | 5.70 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 16.45 | 16.45 | 16.45 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 15.88 | 15.88 | 15.88 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 18.04 | 18.04 | 18.04 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 15.83 | 15.83 | 15.83 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 17.44 | 17.44 | 17.44 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 16.87 | 16.87 | 16.87 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 8.69 | 8.69 | 8.69 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.24 | 10.24 | 10.24 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 9.30 | 9.30 | 9.30 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 9.59 | 9.59 | 9.59 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 16.98 | 16.98 | 16.98 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 14.40 | 14.40 | 14.40 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 14.90 | 14.90 | 14.90 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 16.42 | 16.42 | 16.42 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 15.89 | 15.89 | 15.89 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 14.34 | 14.34 | 14.34 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 16.89 | 16.89 | 16.89 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 16.07 | 16.07 | 16.07 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 17.84 | 17.84 | 17.84 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 20.29 | 20.29 | 20.29 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 17.20 | 17.20 | 17.20 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Rabobank, N.A. | 2600-000 | N/A | 20.26 | 20.26 | 20.26 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 18.96 | 18.96 | 18.96 |
| Other – Mechanics Bank | 2600-000 | N/A | 17.11 | 17.11 | 17.11 |
| Other – Mechanics Bank | 2600-000 | N/A | 17.86 | 17.86 | 17.86 |
| Other – Mechanics Bank | 2600-000 | N/A | 35.68 | 35.68 | 35.68 |
| Other – Mechanics Bank | 2600-000 | N/A | 34.43 | 34.43 | 34.43 |
| Other – Mechanics Bank | 2600-000 | N/A | 37.94 | 37.94 | 37.94 |
| Other – Mechanics Bank | 2600-000 | N/A | 36.69 | 36.69 | 36.69 |
| Other – Mechanics Bank | 2600-000 | N/A | 34.26 | 34.26 | 34.26 |
| Other – Mechanics Bank | 2600-000 | N/A | 37.76 | 37.76 | 37.76 |
| Other – Mechanics Bank | 2600-000 | N/A | 35.33 | 35.33 | 35.33 |
| Other – Mechanics Bank | 2600-000 | N/A | 34.10 | 34.10 | 34.10 |
| Other – Mechanics Bank | 2600-000 | N/A | 60.42 | 60.42 | 60.42 |
| Other – Mechanics Bank | 2600-000 | N/A | 99.20 | 99.20 | 99.20 |
| Other – People's United Bank | 2600-000 | N/A | 108.54 | 108.54 | 108.54 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $251,955.34 | $251,955.34 | $251,955.34 |

## EXHIBIT 5 −PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $0.00 | $0.00 | $0.00 |

## EXHIBIT 6 −PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Virginia Department of Taxation | 5300-000 | N/A | N/A | 24,443.54 | 23,971.86 |
| | North Carolina Department of Revenue | 5300-000 | N/A | N/A | 18,456.27 | 18,456.27 |
| | United States Treasury | 5300-000 | N/A | N/A | 10,820.91 | 10,701.96 |
| | United States Treasury | 5300-000 | N/A | N/A | 46,268.13 | 45,759.52 |
| | United States Treasury | 5300-000 | N/A | N/A | 186,564.71 | 184,513.92 |
| | Virginia Employment Commision | 5800-000 | N/A | N/A | 11,430.86 | 11,203.70 |

UST Form 101-7-TDR (10/1/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| | United States Treasury | 5800-000 | N/A | N/A | 10,820.91 | 10,701.96 |
| | United States Treasury | 5800-000 | N/A | N/A | 4,232.47 | 4,190.43 |
| | United States Treasury | 5800-000 | N/A | N/A | 46,268.13 | 45,759.52 |
| 9 | Vanessa D. Holdren | 5300-000 | N/A | 3,500.00 | 2,156.00 | 2,156.00 |
| 16 | James Jennings Jr | 5300-000 | N/A | 3,220.00 | 1,983.52 | 1,983.52 |
| 18 | Lashonda Robinson | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 19 | Joel Johnson | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 20 | Sharon G. Johnson | 5300-000 | N/A | 3,924.80 | 2,413.75 | 2,413.75 |
| 21 | Leshaun Corders | 5300-000 | N/A | 4,400.00 | 2,706.00 | 2,706.00 |
| 22 | Veronica Bolder | 5300-000 | N/A | 3,643.20 | 2,240.56 | 2,240.56 |
| 28 | Jarred Shane Wale | 5300-000 | N/A | 1,837.50 | 1,130.06 | 1,130.06 |
| 29 | Helen L Thompson | 5300-000 | N/A | 3,122.00 | 1,923.15 | 1,923.15 |
| 30 | Helen L Thompson | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 32 | Linda J Alexander | 5300-000 | N/A | 3,475.68 | 2,141.02 | 2,141.02 |
| 33 | David L. Robinson | 5300-000 | N/A | 4,928.00 | 3,030.71 | 3,030.71 |
| 34 | Shanyka Robinson | 5300-000 | N/A | 5,020.08 | 3,087.36 | 3,087.36 |
| 35 | Dorothy J. Blount | 5300-000 | N/A | 5,663.68 | 3,483.16 | 3,483.16 |
| 36 | Michele D. Smith | 5300-000 | N/A | 3,643.20 | 2,240.56 | 2,240.56 |
| 37 | John F. Smith | 5300-000 | N/A | 5,544.00 | 3,409.56 | 3,409.56 |
| 38 | Doreather V. Burns | 5300-000 | N/A | 4,400.00 | 2,706.00 | 2,706.00 |
| 39 | Jeffrey J. Barrett | 5300-000 | N/A | 4,387.50 | 2,698.30 | 2,698.30 |
| 40 | Alisa C. Stansberry | 5300-000 | N/A | 4,773.12 | 2,935.47 | 2,935.47 |
| 42 | Gaynell Blount | 5300-000 | N/A | 3,643.20 | 2,240.56 | 2,240.56 |
| 43 | Rita G. Crowder | 5300-000 | N/A | 3,643.20 | 2,240.56 | 2,240.56 |
| 44 | Veronica Villa | 5300-000 | N/A | 3,560.40 | 2,189.65 | 2,189.65 |
| 45 | Shareca R. Covington | 5300-000 | N/A | 4,400.00 | 2,706.00 | 2,706.00 |
| 46 | Debra Ann Smith | 5300-000 | N/A | 4,048.00 | 2,489.51 | 2,489.51 |
| 48 | Viola Bates | 5300-000 | N/A | 3,643.20 | 2,240.56 | 2,240.56 |
| 49 | Viola Bates | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 51 | State of Michigan, Department of Treasury | 5800-000 | N/A | 20,308.83 | 0.00 | 0.00 |
| 51P-2 | State of Michigan, Department of Treasury | 5800-000 | N/A | 22,055.85 | 0.00 | 0.00 |
| 51P-3 | State of Michigan, Department of Treasury | 5800-000 | N/A | 22,055.85 | 0.00 | 0.00 |
| 51P-4 | State of MI-CD | 5800-000 | 1.00 | 2,108.10 | 2,108.10 | 2,108.10 |
| 53 | Margie Moon | 5300-000 | N/A | 3,122.00 | 1,923.15 | 1,923.15 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 54P | Charles Kim Stevenson | 5300-000 | N/A | | 6,426.00 | 3,951.99 | 3,951.99 |
| 54S | Charles Kim Stevenson | 5300-000 | N/A | | N/A | 0.00 | 0.00 |
| 54U | Charles Kim Stevenson | 5300-000 | N/A | | N/A | 0.00 | 0.00 |
| 55P | Stacy Crowder | 5300-000 | N/A | | 3,374.80 | 2,075.50 | 2,075.50 |
| 55S | Stacy Crowder | 5300-000 | 0.00 | N/A | N/A | 0.00 |
| 57 | Rochelle M Johnson | 5300-000 | N/A | | 5,280.00 | 3,247.20 | 3,247.20 |
| 58 | Robert Jordan | 5300-000 | N/A | | 4,048.00 | 2,489.51 | 2,489.51 |
| 59 | Harold L. Threatt | 5300-000 | N/A | | 6,395.84 | 3,933.44 | 3,933.44 |
| 60 | Martha Gomez | 5300-000 | N/A | | 2,550.24 | 1,568.40 | 1,568.40 |
| 62 | Cherika V Jordan | 5300-000 | N/A | | N/A | 0.00 | 0.00 |
| 63 | Terrance D. Moore | 5300-000 | N/A | | N/A | 0.00 | 0.00 |
| 64 | James W Patterson Jr | 5300-000 | N/A | | 8,384.64 | 5,156.55 | 5,156.55 |
| 66 | Michelle Clark | 5300-000 | N/A | | 3,643.20 | 2,240.56 | 2,240.56 |
| 68 | Emily Payne | 5300-000 | N/A | | 8,203.20 | 5,053.17 | 8,203.20 |
| 69 | Nancy E. Lawrence | 5300-000 | N/A | | N/A | 0.00 | 0.00 |
| 69 -2 | Nancy E. Lawrence | 5300-000 | N/A | | N/A | 0.00 | 0.00 |
| 69P-3 | Nancy Lawrence | 5300-000 | N/A | | 11,725.00 | 7,222.60 | 7,222.60 |
| 70P | Derrick L Farmer | 5300-000 | N/A | | 5,224.80 | 3,218.47 | 3,218.47 |
| 70U | Derrick L Farmer | 5300-000 | N/A | | N/A | 0.00 | 0.00 |
| 71 | Joseph C Kirkland | 5300-000 | N/A | | N/A | 0.00 | 0.00 |
| 71 -2 | Joseph C Kirkland | 5300-000 | N/A | | N/A | 0.00 | 0.00 |
| 71 -3 | Joseph C Kirkland | 5300-000 | N/A | | 10,799.36 | 6,652.41 | 6,652.41 |
| 72 | Clifford E Harris Jr. | 5300-000 | N/A | | 4,828.95 | 2,974.64 | 2,974.64 |
| 73 | Clifford E Harris Jr. | 5300-000 | N/A | | N/A | 0.00 | 0.00 |
| 74 | Crystal J. Miller | 5300-000 | N/A | | N/A | 0.00 | 0.00 |
| 74 -2 | Crystal J. Miller | 5300-000 | N/A | | 6,244.16 | 3,846.40 | 3,846.40 |
| 77 | Kathy Wilson | 5300-000 | N/A | | 2,608.20 | 1,606.65 | 1,606.65 |
| 78 | Angela B Washington | 5300-000 | N/A | | 3,643.20 | 2,240.56 | 2,240.56 |
| 79 | Felicia Moore | 5300-000 | N/A | | 3,924.80 | 2,413.75 | 2,413.75 |
| 80 | Lisa A Ratliff | 5300-000 | N/A | | 3,089.24 | 1,899.89 | 1,899.89 |
| 81 | Christopher D. Hammond | 5300-000 | N/A | | 5,663.68 | 3,814.49 | 3,814.49 |
| 82 | Lisa A Ratliff | 5300-000 | N/A | | N/A | 0.00 | 0.00 |
| 83 | Anthony L. Joines | 5300-000 | N/A | | N/A | 0.00 | 0.00 |
| 84 | Anthony L. Joines | 5300-000 | N/A | | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| 89 | Melinda R Austin | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 91P | NYS Dept. of Tax & Fianance | 5800-000 | N/A | 1,676.62 | 0.00 | 0.00 |
| 91P-2 | New York State Dept. of | 5800-000 | N/A | 3,645.88 | 0.00 | 0.00 |
| 91P-3 | New York State Dept. of Taxation and Finance | 5800-000 | N/A | 1,969.26 | 1,969.26 | 1,969.26 |
| 92P | James M. Morton III | 5300-000 | N/A | 6,011.60 | 3,703.14 | 3,703.14 |
| 92U | James M. Morton III | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 93P | JAMES C. HOGAN | 5300-000 | N/A | 4,209.92 | 2,593.31 | 2,593.31 |
| 93U | JAMES C. HOGAN | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 94 | Veronica L Bonds | 5300-000 | N/A | 3,760.40 | 2,316.41 | 2,316.41 |
| 95 | Veronica L Bonds | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 96 | John W Payne | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 97 | Roderick W. Akers | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 97 -2 | Roderick W. Akers | 5300-000 | N/A | 4,401.60 | 2,711.39 | 2,711.39 |
| 98 | Clarence Parker | 5300-000 | N/A | 5,796.00 | 3,570.34 | 3,570.34 |
| 100 | D'Acouisto Peterson | 5300-000 | N/A | 5,369.76 | 3,302.40 | 3,302.40 |
| 101P | Charlene R. Parker | 5300-000 | N/A | 3,500.00 | 2,156.00 | 2,156.00 |
| 101U | Charlene R. Parker | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 102 | Billy J. Thomas | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 103P | Robert L. Poindexter | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 103U | Robert L. Poindexter | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 104 | Joseph K Sturdivant | 5300-000 | N/A | 3,500.00 | 2,152.50 | 2,152.50 |
| 105 | Joseph Ray Slade | 5300-000 | N/A | 4,200.00 | 2,587.20 | 2,587.20 |
| 106P | Donna C. Slade | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 106P-2 | Donna C. Slade | 5300-000 | N/A | 3,696.00 | 2,276.74 | 2,276.74 |
| 106U | Donna C. Slade | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 106U-2 | Donna C. Slade | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 107 | TIMOTHY PAUL ADAMS | 5300-000 | N/A | 2,354.63 | 1,450.45 | 1,450.45 |
| 108 | Vanessa D. Holdren | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 110P | Gloria J. Hurt | 5300-000 | N/A | 3,192.00 | 1,966.28 | 1,966.28 |
| 110U | Gloria J. Hurt | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 112P | Threasa Ferguson | 5300-000 | N/A | 5,455.84 | 3,360.80 | 3,360.80 |
| 112S | Threasa Ferguson | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 113P | Threasa Ferguson | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 113S | Threasa Ferguson | 5300-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 114P | Threasa Ferguson | 5300-000 | N/A | N/A | 0.00 | 0.00 |
|------|------------------|----------|-----|------|------|------|
| 114S | Threasa Ferguson | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 115 | Amy Caouette | 5300-000 | N/A | 11,214.72 | 6,908.27 | 6,908.27 |
| 116 | W John York | 5300-000 | N/A | 6,129.76 | 3,769.80 | 3,769.80 |
| 118 | Belinda Hale | 5300-000 | N/A | 3,328.00 | 2,050.04 | 2,050.04 |
| 119 | DONNA RICHARDSON | 5300-000 | N/A | 2,828.80 | 1,742.53 | 1,742.53 |
| 121 | Ty L. Hammans | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 121 -2 | Ty L. Hammans | 5300-000 | N/A | 3,979.04 | 2,451.09 | 2,451.09 |
| 122P | William R. Ward Jr. | 5300-000 | N/A | 5,667.20 | 3,491.00 | 3,491.00 |
| 122U | William R. Ward Jr. | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 124 | Steven M Tucker | 5300-000 | N/A | 3,055.15 | 1,881.97 | 1,881.97 |
| 125 | Albert Bryant | 5300-000 | N/A | 2,618.00 | 1,612.68 | 1,612.68 |
| 126 | William E Howell | 5300-000 | N/A | 3,122.00 | 1,923.15 | 1,923.15 |
| 127 | Danny C. Ferguson | 5300-000 | N/A | 9,086.00 | 5,596.97 | 5,596.97 |
| 128 | MIKE LEWIS | 5300-000 | N/A | 3,452.80 | 2,126.92 | 2,126.92 |
| 129 | ARONDO WRIGHT | 5300-000 | N/A | 3,122.00 | 1,923.15 | 1,923.15 |
| 130 | Troy Smith | 5300-000 | N/A | 2,842.00 | 1,750.67 | 1,750.67 |
| 131 | Mary Patwin | 5300-000 | N/A | 2,245.95 | 1,383.50 | 1,383.50 |
| 132 | SHARON HENRY | 5300-000 | N/A | 3,122.00 | 1,923.15 | 1,923.15 |
| 133 | CATHY LEE | 5300-000 | N/A | 3,122.00 | 1,923.15 | 1,923.15 |
| 134 | LISHA FREEMAN | 5300-000 | N/A | 2,943.60 | 1,813.26 | 1,813.26 |
| 135 | RODNEY HEARSE | 5300-000 | N/A | 3,668.00 | 2,259.48 | 2,259.48 |
| 136 | Gregory R. Bryant | 5300-000 | N/A | 3,512.25 | 2,163.55 | 2,163.55 |
| 137 | Debra Katrina Stover | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 138 | Mercedes Colon | 5300-000 | N/A | 3,643.20 | 2,240.56 | 2,240.56 |
| 139 | Mercedes Colon | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 140 | DEBORAH DAVIS | 5300-000 | N/A | 3,500.00 | 2,156.00 | 2,156.00 |
| 141 | TOM WASTON | 5300-000 | N/A | 5,488.00 | 3,380.60 | 3,380.60 |
| 142 | DAVEY BROWN | 5300-000 | N/A | 3,122.00 | 1,923.15 | 1,923.15 |
| 143 | ALBERT JOHNSON JR | 5300-000 | N/A | 4,401.60 | 2,711.39 | 2,711.39 |
| 144 | James L. Payne Jr. | 5300-000 | N/A | 3,483.20 | 2,145.65 | 2,145.65 |
| 145 | James L. Payne Jr. | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 147 | Texas Comptroller of Public Accounts | 5800-000 | N/A | 6,680.77 | 0.00 | 0.00 |
| 149 | ROBERT L RIDGEWAY | 5300-000 | N/A | 3,920.00 | 2,414.72 | 2,414.72 |

**UST Form 101-7-TDR (10/1/2010)**

| 150P | Richard W. Coles | 5300-000 | N/A | 5,313.00 | 3,272.80 | 3,272.80 |
| 150U | Richard W. Coles | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 151P | Ted Fischer | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 151P-2 | Ted Fischer | 5300-000 | N/A | 4,773.60 | 2,940.54 | 2,940.54 |
| 151U | Ted Fischer | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 151U-2 | Ted Fischer | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 153P | Tennessee Department of Revenue | 5800-000 | N/A | 2,557.70 | 0.00 | 0.00 |
| 154 | Tennessee Department of Revenue | 5800-000 | N/A | 1,810.67 | 0.00 | 0.00 |
| 155 | Tige Q Preston | 5300-000 | N/A | 4,488.00 | 2,764.60 | 2,764.60 |
| 156 | Gloria J Preston | 5300-000 | N/A | 2,390.85 | 1,472.77 | 1,472.77 |
| 158P | Barry L Lambert | 5300-000 | N/A | 5,889.60 | 3,627.99 | 3,627.99 |
| 158U | Barry L Lambert | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 159 | Ana Maria Pelayo Galvan | 5300-000 | N/A | 3,643.20 | 2,240.56 | 2,240.56 |
| 162 | Wanda Cuthbertson | 5300-000 | N/A | 3,643.20 | 2,240.56 | 2,240.56 |
| 166 | Mabel Bonilla | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 169 | Barbara A. Schlesinger-Nash | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 170 | Rebecca M Umberger | 5300-000 | N/A | 10,198.24 | 6,282.12 | 6,282.12 |
| 176 | William C. Newman | 5300-000 | N/A | 6,647.04 | 4,094.58 | 4,094.58 |
| 177 | Debra Sue Goff | 5300-000 | N/A | 2,608.20 | 1,606.65 | 1,606.65 |
| 178 | Alan N Troast | 5300-000 | N/A | 7,919.47 | 4,870.47 | 4,870.47 |
| 179P | Jesse Pratt | 5300-000 | N/A | 11,725.00 | 7,222.60 | 7,222.60 |
| 180 | Brandy Souther | 5300-000 | N/A | 7,267.68 | 4,476.89 | 4,476.89 |
| 181 | Christopher Williams | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 182 | Lisa Parker | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 183P | Terry A. Scherer | 5300-000 | N/A | 11,725.00 | 7,222.60 | 7,222.60 |
| 184 | Audrey Louise Armstrong | 5300-000 | N/A | 6,074.46 | 3,741.86 | 3,741.86 |
| 185 | Gary Brown | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 186 | Keith Allen | 5300-000 | N/A | 4,928.00 | 3,030.71 | 3,030.71 |
| 187 | Nicholas A. Allen | 5300-000 | N/A | 2,107.35 | 1,296.01 | 1,296.01 |
| 188 | Sefora N. Arias | 5300-000 | N/A | 3,643.20 | 2,240.56 | 2,240.56 |
| 189 | Kathy K. Arrington | 5300-000 | N/A | 4,339.20 | 2,668.61 | 2,668.61 |
| 190 | Rebecca F. Ayers | 5300-000 | N/A | 2,051.60 | 1,263.78 | 1,263.78 |
| 191 | Consuelo Bedolla | 5300-000 | N/A | 3,440.00 | 2,115.60 | 2,115.60 |
| 192 | Betty Lou Bonds | 5300-000 | N/A | 2,898.00 | 1,785.16 | 1,785.16 |

**UST Form 101-7-TDR (10/1/2010)**

| 193 | Mabel Esmeralda Bonilla | 5300-000 | N/A | 3,560.40 | 2,189.65 | 2,189.65 |
| 194 | Roy Bowling | 5300-000 | N/A | 3,166.80 | 1,950.75 | 1,950.75 |
| 195 | Marty D Broome | 5300-000 | N/A | 8,399.60 | 5,165.75 | 5,165.75 |
| 196 | Julia L Browley | 5300-000 | N/A | 3,993.60 | 2,460.06 | 2,460.06 |
| 197 | Michael W. Brown | 5300-000 | N/A | 3,588.00 | 2,210.20 | 2,210.20 |
| 198 | Marti A Burbridge | 5300-000 | N/A | 9,930.96 | 6,117.47 | 6,117.47 |
| 199 | Claudine G. Burton | 5300-000 | N/A | 2,809.80 | 1,730.84 | 1,730.84 |
| 200 | Elizabeth Ann Campbell | 5300-000 | N/A | 4,868.64 | 2,999.07 | 2,999.07 |
| 201 | Janet G Carper | 5300-000 | N/A | 3,122.00 | 1,923.15 | 1,923.15 |
| 202 | Jerome Chatman Jr | 5300-000 | N/A | 3,434.20 | 2,115.46 | 2,115.46 |
| 203 | Mark Dalton | 5300-000 | N/A | 6,444.90 | 3,970.06 | 3,970.06 |
| 204 | Rachel Dunlap | 5300-000 | N/A | 3,643.20 | 2,240.56 | 2,240.56 |
| 205 | Deeanne D Ellison | 5300-000 | N/A | 6,084.96 | 3,748.33 | 3,748.33 |
| 206 | Barbara M. Evans | 5300-000 | N/A | 3,500.00 | 2,156.00 | 2,156.00 |
| 207 | Danny Ray Flowers | 5300-000 | N/A | 6,228.00 | 3,830.21 | 3,830.21 |
| 208 | Dorothy P Goff | 5300-000 | N/A | 2,282.18 | 1,405.81 | 1,405.81 |
| 209 | James D Holdren Jr | 5300-000 | N/A | 2,616.25 | 1,611.61 | 1,611.61 |
| 210 | Janet Hudson | 5300-000 | N/A | 192.32 | 118.28 | 118.28 |
| 211 | Gloria R. Hurt | 5300-000 | N/A | 2,566.80 | 1,581.15 | 1,581.15 |
| 212 | Lorene L Ingram | 5300-000 | N/A | 2,123.18 | 1,305.74 | 1,305.74 |
| 213 | Hermelinda E Juarez | 5300-000 | N/A | 3,643.20 | 2,240.56 | 2,240.56 |
| 214 | William F. Kirkley | 5300-000 | N/A | 6,242.06 | 3,838.86 | 3,838.86 |
| 215 | Ines Lopez | 5300-000 | N/A | 4,759.04 | 2,926.81 | 2,926.81 |
| 216 | Sergio Lopez Barrios | 5300-000 | N/A | 3,924.80 | 2,413.75 | 2,413.75 |
| 217 | Carolyn H Mallette | 5300-000 | N/A | 2,898.00 | 1,785.16 | 1,785.16 |
| 218 | Fredrick K. Marshall | 5300-000 | N/A | 3,973.20 | 2,443.52 | 2,443.52 |
| 219 | Mildred E. Marshall | 5300-000 | N/A | 4,048.00 | 2,489.51 | 2,489.51 |
| 220 | Richard L Nelms | 5300-000 | N/A | 3,122.00 | 1,923.15 | 1,923.15 |
| 221 | Bruce A. Parker | 5300-000 | N/A | 4,200.00 | 2,587.20 | 2,587.20 |
| 222 | Ellis Wayne Poindexter | 5300-000 | N/A | 3,220.00 | 1,983.52 | 1,983.52 |
| 223 | Lisa M Poindexter | 5300-000 | N/A | 3,220.00 | 1,983.52 | 1,983.52 |
| 224 | Timothy W Pugh | 5300-000 | N/A | 2,828.00 | 1,742.04 | 1,742.04 |
| 225 | Willie E. Ridgeway | 5300-000 | N/A | 3,122.00 | 1,923.15 | 1,923.15 |
| 226 | Maricela Ripheden | 5300-000 | N/A | 3,643.20 | 2,240.56 | 2,240.56 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 227 | Christopher Robinson | 5300-000 | N/A | 3,643.20 | 2,240.56 | 2,240.56 |
| 228 | Robert L. Robinson | 5300-000 | N/A | 5,865.20 | 3,607.10 | 3,607.10 |
| 229 | Robert Lee Shillingburg | 5300-000 | N/A | 10,323.20 | 6,348.76 | 6,348.76 |
| 230 | Jeff N. Snead | 5300-000 | N/A | 5,224.80 | 3,218.47 | 3,218.47 |
| 231 | Charles J. Stevenson | 5300-000 | N/A | 6,426.00 | 3,951.99 | 3,951.99 |
| 232 | Hazel Threatt Jr. | 5300-000 | N/A | 6,878.08 | 4,230.02 | 4,230.02 |
| 233 | Eusevio Vasquez | 5300-000 | N/A | 3,643.20 | 2,240.56 | 2,240.56 |
| 234 | Kevin Walker | 5300-000 | N/A | 3,924.80 | 2,413.75 | 2,413.75 |
| 235 | Francine O White | 5300-000 | N/A | 2,898.00 | 1,785.16 | 1,785.16 |
| 236 | Irena Williamson | 5300-000 | N/A | 3,696.00 | 2,276.74 | 2,276.74 |
| 237 | Edward L Woolfolk | 5300-000 | N/A | 3,234.00 | 1,992.14 | 1,992.14 |
| 238 | Jeffery Brown | 5300-000 | N/A | 3,707.38 | 2,283.74 | 2,283.74 |
| 239 | Calvin L. Calloway | 5300-000 | N/A | 3,276.00 | 2,018.02 | 2,018.02 |
| 240 | Daisy M. Carper | 5300-000 | N/A | 2,898.00 | 1,785.16 | 1,785.16 |
| 241 | John Chryssikos | 5300-000 | N/A | 3,579.68 | 2,205.08 | 2,205.08 |
| 242 | George N. Evans | 5300-000 | N/A | 5,917.21 | 3,645.00 | 3,645.00 |
| 243 | Marilyn E. Johnson | 5300-000 | N/A | 4,830.00 | 2,970.44 | 2,970.44 |
| 244 | Tahmeeka L. Johnson | 5300-000 | N/A | 2,566.80 | 1,581.15 | 1,581.15 |
| 245 | Timothy D. Jordan | 5300-000 | N/A | 7,607.20 | 4,678.43 | 4,678.43 |
| 246 | Alicia Medina | 5300-000 | N/A | 3,643.20 | 2,240.56 | 2,240.56 |
| 247 | William J. Padgett | 5300-000 | N/A | 4,060.00 | 2,500.96 | 2,500.96 |
| 248 | Carlina V. Prevatte | 5300-000 | N/A | 3,467.20 | 2,132.33 | 2,132.33 |
| 249 | Bernise G. Reed | 5300-000 | N/A | 3,500.00 | 2,156.00 | 2,156.00 |
| 250 | Pamela G. Steptoe | 5300-000 | N/A | 3,735.20 | 2,300.89 | 2,300.89 |
| 251 | Margaret E. Turner | 5300-000 | N/A | 2,245.95 | 1,383.50 | 1,383.50 |
| 252 | Emily Varnon | 5300-000 | N/A | 8,345.20 | 5,132.30 | 5,132.30 |
| 253 | John A. Watts | 5300-000 | N/A | 6,921.20 | 4,256.54 | 4,256.54 |
| 254 | Petra Barrera Garcia | 5300-000 | N/A | 3,780.48 | 2,324.99 | 2,324.99 |
| 255 | Kevin Walker | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 256 | Cynthia D. Cue | 5300-000 | N/A | 3,643.20 | 2,240.56 | 2,240.56 |
| VOID | NC Division of Employment Security | 5800-000 | N/A | N/A | 187.14 | 0.00 |
| VOID | NC Division of Employment Security | 5800-000 | N/A | N/A | 3,052.40 | 0.00 |
| ADM28 | PA Dept. of Revenue | 5800-000 | N/A | N/A | 650.00 | 650.00 |
| ADM29 | North Carolina Department of Revenue | 5800-000 | N/A | N/A | 1,290.00 | 1,290.00 |

**UST Form 101-7-TDR (10/1/2010)**

| ADM30 | Ohio Department of Taxation | 5800-000 | N/A | N/A | 7,505.00 | 7,505.00 |
|---|---|---|---|---|---|---|
| NCSUTA | NC Division of Employment Security | 5800-000 | N/A | N/A | 187.14 | 187.14 |
| NCSUTA | NC Division of Employment Security | 5800-000 | N/A | N/A | 3,666.72 | 3,666.72 |
| NOTFILED | Maria H. Gomez | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Jose Alfaro | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Evelin A. Allen | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Kenneth D. Bartlett | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Mignon Baucom | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Custodio Martinez Benitez | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | James E. Adams, Jr. | 5300-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | James E. Boggan | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Sara M. Bonilla | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Edith Dianne Boyd | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Robin C. Brooks | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Carlos O. Cardenas | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Gloria J. Castillo | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Michael W. Clark | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Jonathan Clyburn | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Mark A. Clyburn | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Sergio Collazo | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Harold L. Crowder | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Garland Davis | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Collette S. Delaney | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Lottie E. Dellinger | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Martin Diaz | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Elba Ferrer | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Brian Goff | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Jose Gomez | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | John Gonzales | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Becky Grubb | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Jamie Huffstetler | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Ermelo Jaramillo | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Lesly K. Jaramillo | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Tony Johnson | 5300-000 | N/A | N/A | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Vicky M. Johnson | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Alan Kolody | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Natalie Mays | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Joe H. Mc Kee, III | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Jason S. McClelland | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Michael E. McRorie | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Norma K. Medina | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Billy Ray Melton | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Estaurado A. Morales | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Jeff Parker | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Pedro Perez Mendoza | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Rodney L. Phillips | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Lucy M. Porter | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Robin P. Quick | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Otis A. Robinson | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Elena Segura De Gonazlez | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Andrea L. Spinner | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Kathryn T. Thompson | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Kevin D. Tucker | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Manuel Jose Uribe | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Greg A. Volk | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Kevin Wall | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | William A. Washington | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Donald Webb | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Ronnie L. White | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Nathan A. Wickliffe | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | David Yeeles | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Guilermo Yepes | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $1.00 | $831,128.18 | $839,626.78 | $835,490.48 |

UST Form 101-7-TDR (10/1/2010)

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Securitas Security Services USA | 7100-000 | 20,141.38 | 20,141.38 | 20,141.38 | 933.56 |
| 2 | Wells Fargo Equipment Finance | 7100-000 | N/A | 38,331.45 | 38,331.45 | 1,776.68 |
| 3 | Arrowstream, Inc | 7100-000 | 8,844.49 | 12,744.00 | 12,744.00 | 590.70 |
| 4 | Silliker, Inc. | 7100-000 | 4,173.50 | 9,118.10 | 9,118.10 | 422.63 |
| 5 | Crown Equipment Corporation | 7100-000 | 14,337.34 | 17,544.84 | 17,544.84 | 813.20 |
| 6 | Crown Equipment Corporation | 7100-000 | 7,406.32 | 7,406.32 | 7,406.32 | 343.28 |
| 7 | Industrias Turisticas de Honduras | 7100-000 | N/A | 750,000.00 | 0.00 | 0.00 |
| 7 -2 | Industrias Turisticas de Honduras | 7100-000 | N/A | 750,000.00 | 0.00 | 0.00 |
| 8 | C.H. Robinson Worldwide, Inc. | 7100-000 | 115,198.93 | 115,138.93 | 115,138.93 | 5,336.70 |
| 10 | Coyote Logistics LLC | 7100-000 | 26,537.48 | 26,537.48 | 26,537.48 | 1,230.01 |
| 11 | MPACT Solutions, LLC | 7100-000 | 2,500.00 | 2,500.00 | 2,500.00 | 115.88 |
| 12 | B&T Insulation, Inc. | 7100-000 | 5,965.61 | 5,965.61 | 5,965.61 | 276.51 |
| 13 | Lumsden Corporation | 7100-000 | 17,630.90 | 20,607.65 | 20,607.65 | 955.17 |
| 14 | Wayne Farms LLC | 7100-000 | 33,849.86 | 35,017.96 | 0.00 | 0.00 |
| 15 | Brewer Hendley Oil Company | 7100-000 | 9,434.73 | 9,434.73 | 9,434.73 | 437.30 |
| 17 | Triangle Process Equipment | 7100-000 | 2,147.00 | 2,147.00 | 2,147.00 | 99.51 |
| 23 | AFI Systems | 7100-000 | 5,875.00 | 5,875.00 | 5,875.00 | 272.31 |
| 24 | Triangle Package Machinery Co. | 7100-000 | 0.00 | 775.36 | 775.36 | 35.94 |
| 25 | Total Quality Logistics, Inc. | 7100-000 | 15,647.00 | 24,452.00 | 24,452.00 | 1,133.35 |
| 26 | Express Markets, Inc. | 7100-000 | 7,200.00 | 6,000.00 | 6,000.00 | 278.10 |
| 27 | The Poly Packaging System, Inc. | 7100-000 | N/A | 2,692.42 | 124.79 | 54.23 |
|  | Clerk, United States Bankruptcy Court - The Poly | 7100-001 | N/A | N/A | N/A | 70.56 |
| 31 | Beeson & Associates, Inc. | 7100-000 | 25,000.00 | 25,000.00 | 25,000.00 | 1,158.75 |
| 41 | Carolina Fire Control, Inc. | 7100-000 | 2,202.26 | 2,202.26 | 2,202.26 | 102.07 |
| 47 | Eastern Logistics, Inc. | 7100-000 | 35,902.50 | 38,250.50 | 1,772.91 | 770.43 |
|  | Clerk, United States Bankruptcy Court - Eastern | 7100-001 | N/A | N/A | N/A | 1,002.48 |
| 50 | Supply Resources, Inc. | 7100-000 | 6,859.08 | 12,732.58 | 12,732.58 | 590.16 |
| 51U-2 | State of Michigan, Department of Treasury | 7100-000 | N/A | 15,896.95 | 0.00 | 0.00 |
| 51U-3 | State of Michigan, Department of Treasury | 7100-000 | N/A | 15,896.95 | 0.00 | 0.00 |
| 52 | State of Michigan, Department of Treasury | 7100-000 | N/A | 17,512.70 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 52 -2 | State of Michigan, Department of Treasury | 7100-000 | N/A | 13,768.54 | 0.00 | 0.00 |
| 52 -3 | State of Michigan, Department of Treasury | 7100-000 | N/A | 13,768.54 | 0.00 | 0.00 |
| 52 -4 | State of MI-CD | 7100-000 | 1.00 | 12,014.14 | 12,014.14 | 556.86 |
| 56 | Red Arrow Products Co LLC | 7100-000 | 8,076.32 | 8,076.32 | 8,076.32 | 374.34 |
| 61 | VSC Fire and Security, Inc | 7100-000 | 0.00 | 610.00 | 610.00 | 28.27 |
| 65 | Advanced Machining & Tech | 7100-000 | N/A | 5,724.00 | 0.00 | 0.00 |
| 67 | Motion Industries | 7100-000 | 2,246.27 | 5,363.10 | 5,363.10 | 248.58 |
| 69U-3 | Nancy E. Lawrence | 7100-000 | N/A | N/A | 2,565.88 | 118.93 |
| 75 | AFP Industries, Inc. | 7100-000 | N/A | 7,500.15 | 7,500.15 | 347.63 |
| 76 | D Baker, LLC | 7100-000 | 6,750.00 | 6,750.00 | 6,750.00 | 312.86 |
| 85 | Ashworth Brothers, Inc. | 7100-000 | 14,269.28 | 14,269.28 | 14,269.28 | 661.38 |
| 86 | D Baker, LLC | 7100-000 | N/A | 6,750.00 | 0.00 | 0.00 |
| 87 | Sensient Dehydrated Flavors LLC | 7100-000 | 146,701.51 | 146,701.51 | 146,701.51 | 6,799.62 |
| 88 | Highland Propane Company | 7100-000 | 130,659.67 | 145,638.00 | 0.00 | 0.00 |
| 90 | Golden West Foods, Inc. | 7100-000 | N/A | 500,000.00 | 0.00 | 0.00 |
| 91U | NYS Dept. of Tax & Fiance | 7100-000 | N/A | 266.00 | 0.00 | 0.00 |
| 91U-2 | New York State Dept. of | 7100-000 | N/A | 397.80 | 0.00 | 0.00 |
| 91U-3 | New York State Dept. of Taxation and Finance | 7100-000 | N/A | 2,074.42 | 2,074.42 | 96.15 |
| 99 | Lehigh Outfitters | 7100-000 | 3,496.08 | 3,236.08 | 3,236.08 | 149.99 |
| 109 | G & B Insulation Co., Inc. | 7100-000 | 3,812.00 | 3,812.00 | 3,812.00 | 176.69 |
| 111 | Augusta Fiberglass Coatings, Inc. | 7100-000 | 20,258.00 | 20,258.00 | 0.00 | 0.00 |
| 117 | REI Consultants, Inc. | 7100-000 | 0.00 | 192.92 | 192.92 | 3.89 |
| 120 | Frontier Communications | 7100-000 | 0.00 | 1,202.64 | 1,202.64 | 55.74 |
| 123 | Koch Meats, Inc. | 7100-000 | N/A | 843,600.00 | 843,600.00 | 39,100.91 |
| 146 | G. K. Pope Trucking, Inc. | 7100-000 | 34,899.00 | 43,554.50 | 43,554.50 | 2,018.75 |
| 148 | Laney Oil Company, Inc. | 7100-000 | 4,696.30 | 4,696.30 | 4,696.30 | 217.67 |
| 152 | Leprino Foods Company | 7100-000 | 137,238.01 | 177,238.01 | 177,238.01 | 8,214.99 |
| 153U | Tennessee Department of Revenue | 7100-000 | N/A | 360.31 | 0.00 | 0.00 |
| 157 | Skidmore Sales | 7100-000 | 26,662.10 | 28,658.10 | 28,658.10 | 1,328.30 |
| 160 | Liberty Mutual Group | 7100-000 | N/A | 539.00 | 539.00 | 24.98 |
| 161 | Morrisette Paper Company Inc. | 7100-000 | 3,172.48 | 3,172.48 | 3,172.48 | 147.04 |
| 163 | Simkins Industries, Inc. | 7100-000 | 49,130.81 | 140,542.87 | 140,542.87 | 6,514.17 |
| 164 | Mar-Jac Poultry, Inc. | 7100-000 | 284,793.60 | 286,832.00 | 286,832.00 | 13,294.68 |
| 165 | Tanner Industries, Inc. | 7100-000 | 5,680.00 | 9,451.52 | 9,451.52 | 438.08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 166 -2 | Newly Weds Foods, Inc. | 7100-000 | 230,637.76 | 443,300.38 | 443,300.38 | 20,547.00 |
| 167 | Clerk, United States Bankruptcy Court - | 7100-001 | 20,015.43 | 21,724.00 | 1,006.91 | 1,006.91 |
| 168 | CFS Enterprises, Inc | 7100-000 | 10,859.00 | 10,859.00 | 10,859.00 | 503.32 |
| 171 | Gibraltar Packaging Group Inc | 7200-000 | N/A | 17,488.00 | 17,488.00 | 0.00 |
| 172 | Callaghan & Callaghan, Inc. dba Cal-Clean | 7100-000 | N/A | 89,716.55 | 0.00 | 0.00 |
| 172 -2 | Callaghan & Callaghan, Inc. dba Cal-Clean | 7200-000 | N/A | 89,716.55 | 89,716.55 | 0.00 |
| 173 | Chem Aqua | 7200-000 | N/A | 11,516.46 | 11,516.46 | 0.00 |
| 174 | Adecco | 7200-000 | 19,163.11 | 19,163.11 | 19,163.11 | 0.00 |
| 175 | U.S. Department of Labor (EBSA) | 7200-000 | N/A | 33,300.00 | 33,300.00 | 0.00 |
| 179U | Jesse Pratt | 7100-000 | N/A | N/A | 77.88 | 33.85 |
| | Clerk, United States Bankruptcy Court - Jesse | 7100-001 | N/A | N/A | N/A | 44.03 |
| 183U | Terry A. Scherer | 7100-000 | N/A | N/A | 8,213.24 | 380.68 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $1,530,071.11 | $5,183,724.75 | $2,753,847.14 | $122,545.80 |

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 12-62000 | **Trustee:** (660300) William F. Schneider |
| **Case Name:** BROOKS FOOD GROUP, INC. | **Filed (f) or Converted (c):** 08/28/12 (f) |
| | **§341(a) Meeting Date:** 11/06/12 |
| **Period Ending:** 09/08/21 | **Claims Bar Date:** 02/07/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Checking Account The Private Bank (Chicago) | 162,304.30 | 162,304.30 | | 198,801.13 | FA |
| 2 | Aurora Management Partners CRO Services Remainin | 48,598.98 | 48,598.98 | | 48,598.98 | FA |
| 3 | BDO (Richmond, VA) Audits and Tax Returns Retain<br>    BDO was holding $26,513.00 not $47,500.00.  The<br>$26,513.00 was applied to  post-petition accounting<br>fees for preparing tax returns as stated in Application<br>at Docket No. 90 as approved by Court on 3/18/2014<br>at Docket No. 98 | 47,500.00 | 0.00 | | 0.00 | FA |
| 4 | Unallocated Retainer for legal services in posse<br>    See Order Entered 11/14/2014 (#348) | 20,874.83 | 20,874.83 | | 0.00 | FA |
| 5 | Return Premium Due Travelers Boiler & Machinery<br>    Travelers Boiler & Machinery policy - $11,753.00<br>(rec'd same amount)<br>Travelers Umbrella policy - $2,950.00 (rec'd same<br>amount)<br>Liberty Mutual Workers' Comp policy - $12,780.00<br>(received $100,264.00) | 27,483.00 | 27,483.00 | | 114,967.00 | FA |
| 6 | BFG - Wayne Farms JV Calculated amount due to BF<br>    Settlement approved by order entered 9/11/2013<br>(DOC 44) | 61,766.34 | 61,766.34 | OA | 7,500.00 | FA |
| 7 | Federal Income Tax Refund FY2011 | 630,179.00 | 630,179.00 | | 630,179.00 | FA |
| 8 | Intercompany Claim against Golden West Foods, In<br>    Golden West Foods, Inc. has no assets. | 1.00 | 0.00 | | 0.00 | FA |
| 9 | Intercompany Claim against Gold Signature Foods,<br>    Gold Signature Foods has no assets. | 1.00 | 0.00 | | 0.00 | FA |
| 10 | ADP 2012 W2 Processing Prepayment | 2,805.50 | 0.00 | | 0.00 | FA |
| 11 | CRPB, LLC<br>    CRPB, LLC - Inventory Sold, Reimbursements,<br>Remaining Escrow Due from Sale.  Determined none<br>owing. | 104,624.73 | 0.00 | | 0.00 | FA |
| 12 | Robin Brooks Promissory Note in the original pri<br>    Robin Brooks Promissory Note in the original<br>principal amount of $681,364.08; Marc Brooks | 1,121,401.28 | 127,342.68 | | 16,500.00 | FA |

Exhibit 8

# Form 1

Page: 2

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 12-62000 | Trustee:    (660300)    William F. Schneider |
| Case Name:    BROOKS FOOD GROUP, INC. | Filed (f) or Converted (c):    08/28/12 (f) |
| | §341(a) Meeting Date:    11/06/12 |
| Period Ending: 09/08/21 | Claims Bar Date:    02/07/13 |

| Ref. # | 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Promissory Note in the original principal amount of $312,694.55; Tracy Brooks Promissory Note in the original principal amount of $127,342.65.  Robin, Marc and Tracy Brooks disputed their liability and asserted rights to set off and/or other defenses.<br><br>Order entered 02/18/2014  (#86) approving settlement and abandonment of Robin Brooks. claim for $10,000.00.<br><br>Order entered 12/10/2014 (#371) approving settlement  and abandonment of Marc Brooks claim for $6500.00.<br>Trustee negotiating with counsel for Tracy Brooks and believes claims likely will be settled for nominal amount. | | | | | |
| 13 | Alleged Setoff Rights<br>Value $ X X<br>Unknown<br>   Imported in error.  Computer picked up last part of asset No. 12 as a separate asset. | 0.00 | 0.00 | | 0.00 | FA |
| 14 | Alleged Setoff Rights<br>Value $ 0<br>   Imported in error.   Computer picked up last part of asset No. 12 as a separate asset. | 0.00 | 0.00 | | 0.00 | FA |
| 15 | INTERESTS IN INSURANCE POLICIES  (u)<br>   Refund on cancellation of  Lockton Foreign Policy Package Policy No. ZPP-14P7841A | Unknown | 0.00 | | 573.00 | FA |
| 16 | INTERESTS IN INSURANCE POLICIES  (u)<br>   Refund on cancellation of Lockton automobile policy no. 810-6301B486 | Unknown | 0.00 | | 1,889.00 | FA |
| 17 | American Express refund for acct #12001 (u) | 0.00 | 0.00 | | 27.00 | FA |
| 18 | INTERESTS IN INSURANCE POLICIES  (u)<br>   Refund on cancellation of Package Policy No. 630-6301B486 (property and general liability coverage) | 0.00 | 0.00 | | 95,627.00 | FA |

Exhibit 8

# Form 1

Page: 3

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 12-62000 | **Trustee:** (660300) William F. Schneider |
| **Case Name:** BROOKS FOOD GROUP, INC. | **Filed (f) or Converted (c):** 08/28/12 (f) |
| | **§341(a) Meeting Date:** 11/06/12 |
| **Period Ending:** 09/08/21 | **Claims Bar Date:** 02/07/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 19 | BANK ACCOUNTS - Funds in general ledger account (u)    Funds held in general ledger account at Private Bank - had been set aside to pay legal bill to Goldberg Kohn | Unknown | 0.00 | | 7,720.54 | FA |
| 20 | Processed Egg Products Antitrust Litigation paym (u)    Net proceeds from the Processed Egg Products Antitrust Litigation net proceeds | Unknown | 0.00 | | 55.36 | FA |
| 21 | Tax refund - VA Dept of Taxation 2012 (u)    Refund - VA Dept. of Taxation - Brooks Food Group, Inc. & Subsidiary - Virginia Coporation Income tax for theyear ended 11/30/2012 | Unknown | 0.00 | | 1,322.00 | FA |
| 22 | Class Action Settlement (u)    Manjunath Gokare v. Federal Express Corporation et al., U.S. District Court W. D. of TN, Case No. 2:11-CV-2131 | Unknown | 0.00 | | 10.05 | FA |
| 23 | Tax Refund - 2012 -Kansas Corporate Income Tax (u) | Unknown | 0.00 | | 229.00 | FA |
| 24 | Tax Refund - 2012 - TX Comptoller Pub Acct (u) | Unknown | 0.00 | | 301.16 | FA |
| 25 | Tax refund - State of Florida - for 2011 (u) | Unknown | 0.00 | | 2,550.00 | FA |
| 26 | Tax refund 2012 North Carolina corp income tax (u) | Unknown | 0.00 | | 35.01 | FA |
| 27 | Tax refund - 2011 Illinois corp income tax refun (u) | Unknown | 0.00 | | 1,239.68 | FA |
| 28 | Verizon Wireless Refund (u)    Refund for fee paid pre-petition to Verizon. | Unknown | 0.00 | | 2.43 | FA |
| 29 | ACCOUNTS RECEIVABLE (u)    Balance in Golden West, Inc. bankruptcy estate bank account transferred as per order entered on 6/24/2015 (ECF No. 624) | Unknown | Unknown | | 4,853.55 | FA |
| 30 | Virginia Unemplyment Overpayment refund (u) | Unknown | 0.00 | | 1,065.14 | FA |
| 31 | TAX REFUNDS -GA Corp. Ref 12/1/2010 - 11/30/2011 (u) | Unknown | 0.00 | | 9,878.98 | FA |
| 32 | Containerboard Class Sction Settlement (u)    Settlement Claim - Case No. 1:10-cv-05711, USDC N.D.ILL, Kleen Products LLC et al v Packaging Corp of | 0.00 | 10,000.00 | | 15,070.62 | FA |

Exhibit 8

Page: 4

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 12-62000

**Case Name:** BROOKS FOOD GROUP, INC.

**Period Ending:** 09/08/21

**Trustee:** (660300)  William F. Schneider

**Filed (f) or Converted (c):** 08/28/12 (f)

**§341(a) Meeting Date:** 11/06/12

**Claims Bar Date:** 02/07/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | America et al | | | | | |
| 33 | Cooley Shrair, PC Escrow Account  (u) | 40,681.08 | 40,681.08 | | 40,681.08 | FA |
| 34 | Broiler Chicken Class Action Calim  (u) | 10,000.00 | 10,000.00 | | 10,000.00 | FA |
| 35 | NC CORP TAX REFUND - 12/10 - 11/11 period  (u) | 314.91 | 314.91 | | 314.91 | FA |
| 35 | **Assets**  **Totals** (Excluding unknown values) | **$2,278,535.95** | **$1,139,545.12** | | **$1,209,991.62** | **$0.00** |

**Major Activities Affecting Case Closing:**

TFR and NFR filed on 4/18/2016

**Initial Projected Date Of Final Report (TFR):**        June 30, 2014

**Current Projected Date Of Final Report (TFR):**        April 7, 2021  (Actual)

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| Case Number: | 12-62000 | | Trustee: | William F. Schneider (660300) |
| Case Name: | BROOKS FOOD GROUP, INC. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****-******88-66 - Checking Account |
| Taxpayer ID #: | **-***6639 | | Blanket Bond: | $3,000,000.00  (per case limit) |
| Period Ending: | 09/08/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/24/12 | {7} | U.S. Treasury | Federal tax refund | 1124-000 | 630,179.00 | | 630,179.00 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 258.27 | 629,920.73 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,290.81 | 628,629.92 |
| 12/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,245.23 | 627,384.69 |
| 01/17/13 | | RABOBANK MIGRATION<br>TRANSFER OUT | TRANSFER TO 0001066030088<br>20130117 | 9999-000 | | 627,384.69 | 0.00 |

| | | | | |
|---|---|---|---|---|
| | ACCOUNT TOTALS | 630,179.00 | 630,179.00 | $0.00 |
| | Less: Bank Transfers | 0.00 | 627,384.69 | |
| | Subtotal | 630,179.00 | 2,794.31 | |
| | Less: Payments to Debtors | | 0.00 | |
| | NET Receipts / Disbursements | $630,179.00 | $2,794.31 | |

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-62000 | |
| **Case Name:** BROOKS FOOD GROUP, INC. | |
| **Taxpayer ID #:** **-***6639 | |
| **Period Ending:** 09/08/21 | |

| | |
|---|---|
| **Trustee:** | William F. Schneider (660300) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******5566 - Checking Account |
| **Blanket Bond:** | $3,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/18/13 | | RABOBANK MIGRATION<br>TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 627,384.69 | | 627,384.69 |
| 01/28/13 | {1} | The PrivateBank | Funds from bank account | 1129-000 | 198,801.13 | | 826,185.82 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 971.96 | 825,213.86 |
| 02/15/13 | 10101 | Georgia Department of Revenue | Fee for filing extension to file state income<br>taxes due 11/30/2012 | 2820-000 | | 10.00 | 825,203.86 |
| 02/15/13 | 10102 | Alabama Department of Revenue | Fee for filing extension to file state income tax<br>returns for the period ending 11/30/2012 | 2820-000 | | 110.00 | 825,093.86 |
| 02/15/13 | 10103 | Alabama Department of Revenue | Fee for filing extension of time for Golden West<br>Foods to file state income tax returns due<br>11/30/2012 | 2820-000 | | 110.00 | 824,983.86 |
| 02/22/13 | {2} | Aurora Managment Partners, Inc. | Balance of retainer | 1129-000 | 48,598.98 | | 873,582.84 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,114.73 | 872,468.11 |
| 03/04/13 | 10104 | North Carolina Department of<br>Revenue | Payment for automatic extension to file state<br>income taxes for period ending 11/30/2012 | 2820-000 | | 60.00 | 872,408.11 |
| 03/08/13 | {15} | Chicago Series of Lockton<br>Companies, LLC | FPkge Policy Cancellation RP | 1229-000 | 573.00 | | 872,981.11 |
| 03/08/13 | {16} | Chicago Series of Lockton<br>Companies, LLC | Auto Policy Cancellation RP | 1229-000 | 1,889.00 | | 874,870.11 |
| 03/08/13 | {5} | Chicago Series of Lockton<br>Companies, LLC | B&M Policy Cancellation RP | 1129-000 | 11,753.00 | | 886,623.11 |
| 03/08/13 | {5} | Chicago Series of Lockton<br>Companies, LLC | Umb Policy Cancellation RP | 1129-000 | 2,950.00 | | 889,573.11 |
| 03/08/13 | {5} | Chicago Series of Lockton<br>Companies, LLC | WC Policy Cancellation RP | 1129-000 | 100,264.00 | | 989,837.11 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,314.38 | 988,522.73 |
| 04/15/13 | {17} | American Express | Refund check | 1229-000 | 27.00 | | 988,549.73 |
| 04/29/13 | {18} | Chicago Series of Lockton<br>Companies, LLC | Lockton Package Policy Cancellation RP No.<br>630-6301B486 | 1229-000 | 95,627.00 | | 1,084,176.73 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,516.65 | 1,082,660.08 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,609.15 | 1,081,050.93 |
| 06/27/13 | {19} | The Private Bank | Funds in general ledger account at Private<br>Bank being held to pay Goldberg Kohn | 1229-000 | 7,720.54 | | 1,088,771.47 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,451.27 | 1,087,320.20 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,720.34 | 1,085,599.86 |
| 08/15/13 | 10105 | Staples Copy & Print Center | Cost (partial) for printing of Notice and Motion<br>to limit mailing list and Notice and Motion to<br>settle w/Wayne Foods (600 and 560 copies | 2200-000 | | 269.15 | 1,085,330.71 |

| | | | Subtotals : | | $1,095,588.34 | $10,257.63 | |

{} Asset reference(s)

Printed: 09/08/2021 08:13 AM    V.20.36

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

**Case Number:** 12-62000
**Case Name:** BROOKS FOOD GROUP, INC.

**Taxpayer ID #:** **-***6639
**Period Ending:** 09/08/21

**Trustee:** William F. Schneider (660300)
**Bank Name:** Mechanics Bank
**Account:** ******5566 - Checking Account
**Blanket Bond:** $3,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | respectively) | | | | |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,561.35 | 1,083,769.36 |
| 09/04/13 | {20} | Class Action Refund LLC | Net proceeds from the Processed Egg Products Antitrust Litigation | 1249-000 | 55.36 | | 1,083,824.72 |
| 09/12/13 | 10106 | Staples Copy & Print Center | Cost to print service copies of orders authorizing limited mailing list and approving settlementwith Wayne Foods | 2200-000 | | 282.56 | 1,083,542.16 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,506.82 | 1,082,035.34 |
| 10/07/13 | {6} | The Private Bank | Payment for settlement with Wayne Farms, LLC | 1129-000 | 7,500.00 | | 1,089,535.34 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,720.40 | 1,087,814.94 |
| 11/25/13 | 10107 | Alabama Dept. of Revenue | Al Form 20C Alabama Corporation Income Tax Return - 2011 - Golden West | 2820-000 | | 50.00 | 1,087,764.94 |
| 11/25/13 | 10108 | Alabama Department of Revenue | AL Form CPT Alabama Business Priivlege Tax Return Annual Report - 2011 - Golden West | 2820-000 | | 10.00 | 1,087,754.94 |
| 11/27/13 | 10109 | Alabama Department of Revenue | Brooks Food Group - AL Form CPT 2011 Business Privilege Tax Return | 2820-000 | | 10.00 | 1,087,744.94 |
| 11/27/13 | 10110 | Comptroller of Public Accounts | Brooks Food Group, Inc. - Texas Franchise no Tax Due Information Report | 2820-000 | | 50.00 | 1,087,694.94 |
| 11/27/13 | 10111 | Alabama Department of Revenue | Gold Signature Foods - AL Form PPT 2011 Business Privilege Tax Return Annual Report | 2820-000 | | 10.00 | 1,087,684.94 |
| 11/27/13 | 10112 | Comptroller of Public Accounts | Gold Signature Foods - Texas franchise Tax no Tax Due Information Report | 2820-000 | | 50.00 | 1,087,634.94 |
| 11/27/13 | 10113 | Alabama Dept. of Revenue | Brooks Food Group, Inc. Sub Consoidation - AL form 20C Alabama Corporation Income Tax Return | 2820-000 | | 50.00 | 1,087,584.94 |
| 11/27/13 | 10114 | Utah State Tax Commission | Brooks Food Group, Inc & Subsidiary - UT Form TC-20 Utah Corporation Franchise or Income Tax Return | 2820-000 | | 20.00 | 1,087,564.94 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,460.35 | 1,086,104.59 |
| 12/19/13 | 10115 | Alabama Department of Revenue | Al Form CPT 2012 Business Privilege Tax Return - Brooks Food Group, Inc. | 2820-000 | | 10.00 | 1,086,094.59 |
| 12/19/13 | 10116 | Comptroller of Public Accounts | Texas Franchise Tax no Tax Due Information Report  for 2012 - Brooks Food Group, Inc. | 2820-000 | | 50.00 | 1,086,044.59 |
| 12/19/13 | 10117 | Alabama Department of Revenue | AL Form PPT 2012 Business Privilege Tax Return Annual Report - Gold Signature Foods | 2820-000 | | 10.00 | 1,086,034.59 |
| 12/19/13 | 10118 | Comptroller of Public Accounts | Texas Franchise Tax no Tax Due Information Report  - 2012 - Gold Signature Foods | 2820-000 | | 50.00 | 1,085,984.59 |

Subtotals :    $7,555.36    $6,901.48

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-62000 | |
| **Case Name:** BROOKS FOOD GROUP, INC. | |
| | |
| **Taxpayer ID #:** **-***6639 | |
| **Period Ending:** 09/08/21 | |

| | |
|---|---|
| **Trustee:** | William F. Schneider (660300) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******5566 - Checking Account |
| **Blanket Bond:** | $3,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| 12/19/13 | 10119 | Alabama Dept. of Revenue, Corporate Income Tax Unit | AL Form 20C Alabama Corporation Income Tax Return - 2012 - Brooks Food Group, Inc Sub Consolidation Voided on 12/19/13 | 2820-000 | | 10.00 | 1,085,974.59 |
| 12/19/13 | 10119 | Alabama Dept. of Revenue, Corporate Income Tax Unit | AL Form 20C Alabama Corporation Income Tax Return - 2012 - Brooks Food Group, Inc Sub Consolidation Voided: check issued on 12/19/13 | 2820-000 | | -10.00 | 1,085,984.59 |
| 12/19/13 | 10120 | Tennessee Department of Revenue | TN Form FAE 170 Tennessee Franchise and Excise Tax Return - 2012 - Brooks Food Group, Inc. Sub Consolidation Voided on 12/19/13 | 2820-000 | | 50.00 | 1,085,934.59 |
| 12/19/13 | 10120 | Tennessee Department of Revenue | TN Form FAE 170 Tennessee Franchise and Excise Tax Return - 2012 - Brooks Food Group, Inc. Sub Consolidation Voided: check issued on 12/19/13 | 2820-000 | | -50.00 | 1,085,984.59 |
| 12/19/13 | 10121 | Alabama Dept. of Revenue, Corporate Income Tax Unit | Al Form 20C Alabama Corporation Income Tax Return - 2012 - Golden West Foods, Inc. | 2820-000 | | 50.00 | 1,085,934.59 |
| 12/19/13 | 10122 | Alabama Deptartment of Revenue | Al Form 20C Alabama Corporation Income Tax Return - 2012 - Golden West Foods, Inc. | 2820-000 | | 10.00 | 1,085,924.59 |
| 12/19/13 | 10123 | Kentucky State Treasurer | KY Form 720 Kentucky Corporation Income Tax Return - 2012 - Brooks Food Group, Inc. & Subsidiary | 2820-000 | | 1,052.00 | 1,084,872.59 |
| 12/19/13 | 10124 | State of Michigan | MI Form 4567 Michigan Business Tax Annual Return - 2012 - Brooks Food Group, Inc. & Subsidiary | 2820-000 | | 5,077.00 | 1,079,795.59 |
| 12/19/13 | 10125 | New York State Corporation Tax | NY Form CT-3-A New York General Business Corp. Combined Franchise Tax Return - 2012 - Brooks Food Group, Inc. & Subsidiary | 2820-000 | | 2,950.00 | 1,076,845.59 |
| 12/19/13 | 10126 | Comptroller of Public Accounts | TX Form 05-158 Texas Franchise Tax Report - 2012 - Brooks Food Group, Inc. & Subsidiary | 2820-000 | | 3,067.96 | 1,073,777.63 |
| 12/19/13 | 10127 | Utah State Tax Commission | UT Form TC-20 Utah Corporation Franchise or INcome Tax Return - 2012 - Brooks Food group, Inc. & Subsidiary | 2820-000 | | 220.00 | 1,073,557.63 |
| 12/19/13 | 10128 | Alabama Dept. of Revenue, Corporate Income Tax Unit | AL Form 20C Alabama Corporation Income Tax Return - 2012 - Brooks Food Group, Inc. Sub Corporation | 2820-000 | | 50.00 | 1,073,507.63 |
| 12/19/13 | 10129 | Tennessee Department of Revenue | TN Form FAE 170 Tennessee Franchise and Excise Tax Return - 2012 - Brooks Food | 2820-000 | | 80.00 | 1,073,427.63 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $12,556.96 |

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

**Case Number:** 12-62000
**Case Name:** BROOKS FOOD GROUP, INC.

**Taxpayer ID #:** \*\*-\*\*\*6639
**Period Ending:** 09/08/21

**Trustee:** William F. Schneider (660300)
**Bank Name:** Mechanics Bank
**Account:** \*\*\*\*\*\*5566 - Checking Account
**Blanket Bond:** $3,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Group, Inc. Sub Consolidation | | | | |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,718.40 | 1,071,709.23 |
| 01/13/14 | {21} | Commonweath of VA - VA Dept of Taxation | Brooks Food Group, Inc. & Subsidiary Virginia Corporation Income Tax Return for the year ended November 30, 2012 | 1224-000 | 1,322.00 | | 1,073,031.23 |
| 01/28/14 | {22} | Gokare Settlement Administrator | Settlement  in Manjunath Gokare v. Federal Express. | 1229-000 | 10.05 | | 1,073,041.28 |
| 01/28/14 | {23} | State of Kansas | Refund of corporate income tax for fiscal year 2012 | 1224-000 | 229.00 | | 1,073,270.28 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,595.25 | 1,071,675.03 |
| 02/03/14 | {24} | Texas Comptroller of Public Accounts | Refund of state income tax return and overpayment of extension payment | 1224-000 | 301.16 | | 1,071,976.19 |
| 02/04/14 | {26} | North Carolina Dept. of Revenue | North Carolina 2012 Corporate Income Tax refund | 1224-000 | 35.01 | | 1,072,011.20 |
| 02/04/14 | {25} | State of Florida | 2012 Florida corporate income tax refund | 1224-000 | 2,550.00 | | 1,074,561.20 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,441.78 | 1,073,119.42 |
| 03/10/14 | {27} | Treasurer, State of Illinois | Refund for Tax period ending 11-2011 | 1224-000 | 1,239.68 | | 1,074,359.10 |
| 03/24/14 | 10130 | BDO | Invoices 000396151 and 000406237 as per Order entered 2/27/2014 | 3410-000 | | 48,257.00 | 1,026,102.10 |
| 03/24/14 | 10131 | BDO | Invoices 000396151 and 000406237 as per Order entered 2/27/2014 | 3420-000 | | 3,113.00 | 1,022,989.10 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,490.68 | 1,021,498.42 |
| 04/03/14 | {12} | Magee Goldstein Lasky & Sayers Trust Account | Settlement w/Robin Brooks re $681,364.08 promissory note | 1129-000 | 10,000.00 | | 1,031,498.42 |
| 04/09/14 | {28} | Verizon Wireless Distribution | Refund for incorrectly calculating a fee for certain services | 1290-000 | 2.43 | | 1,031,500.85 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,579.84 | 1,029,921.01 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,481.39 | 1,028,439.62 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,429.95 | 1,027,009.67 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,625.06 | 1,025,384.61 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,425.70 | 1,023,958.91 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,571.00 | 1,022,387.91 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,519.57 | 1,020,868.34 |
| 11/13/14 | 10132 | Staples Copy & Print Center | Cost for printing Notice and Motion to Substantively Consolidate (674 copies) | 2200-000 | | 269.69 | 1,020,598.65 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,321.44 | 1,019,277.21 |
| 12/01/14 | 10133 | Internal Revenue Service | | 2810-000 | | 106.20 | 1,019,171.01 |
| 12/16/14 | 10134 | Wharton, Aldhizer & Weaver, PLC | Special Counsel for Trustee fees - First Interim | 3210-600 | | 21,802.00 | 997,369.01 |

Subtotals :  $15,689.33  $91,747.95

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-62000 | **Trustee:** William F. Schneider (660300) |
| **Case Name:** BROOKS FOOD GROUP, INC. | **Bank Name:** Mechanics Bank |
| | **Account:** ******5566 - Checking Account |
| **Taxpayer ID #:** **-***6639 | **Blanket Bond:** $3,000,000.00  (per case limit) |
| **Period Ending:** 09/08/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Application | | | | |
| 12/16/14 | 10135 | Wharton, Aldhizer & Weaver, PLC | Special Counsel for trustee expenses - First Interim Application | 3220-610 | | 594.81 | 996,774.20 |
| 12/30/14 | {12} | Marc B. Brooks | Proceeds of settlement with Marc Brooks | 1129-000 | 6,500.00 | | 1,003,274.20 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,651.84 | 1,001,622.36 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,440.68 | 1,000,181.68 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,342.70 | 998,838.98 |
| 03/26/15 | 10136 | Insurance Partners Agency, Inc. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/26/2015 FOR CASE #12-62000, Chapter 7 Blanket Bond Renewal; Bond # 3792912; Term 3/1/15 -3/1/16 | 2300-000 | | 575.39 | 998,263.59 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,532.46 | 996,731.13 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,433.65 | 995,297.48 |
| 05/13/15 | 10137 | Staples | Expense to copy Motion to Approve WARN Act settlement and Notice of Hearing thereon | 2200-000 | | 237.62 | 995,059.86 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,383.75 | 993,676.11 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,524.54 | 992,151.57 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,474.63 | 990,676.94 |
| 08/26/15 | 10138 | Wharton, Aldhizer & Weaver, PLC | Special counsel for trustee fees approved 8/21/2015 | 3210-600 | | 29,664.40 | 961,012.54 |
| 08/26/15 | 10139 | Wharton, Aldhizer & Weaver, PLC | Special counsel for trustee expenses approved by order entered 8/21/2015 | 3220-610 | | 360.68 | 960,651.86 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,377.44 | 959,274.42 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,476.21 | 957,798.21 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,377.65 | 956,420.56 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,329.81 | 955,090.75 |
| 12/30/15 | {29} | Golden West Foods, Inc. | Transfer of balance in Golden West Foods, Inc. bankruptcy estate to Brooks Food, Inc. bankruptcy estate as per Order entered on 6/24/2015 (ECF No. 391) | 1221-000 | 4,853.55 | | 959,944.30 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,511.26 | 958,433.04 |
| 03/23/16 | 10140 | Insurance Partners Agency, Inc. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/23/2016 FOR CASE #12-62000 | 2300-000 | | 451.55 | 957,981.49 |
| 05/13/16 | 10141 | William F. Schneider | Dividend paid 100.00% on $41,498.59, Trustee Compensation;  Reference: Voided on 11/30/16 | 2100-000 | | 41,498.59 | 916,482.90 |
| 05/13/16 | 10142 | William F. Schneider | Dividend paid 100.00% on $7,606.34, Trustee | 2200-000 | | 7,606.34 | 908,876.56 |

| | | | Subtotals : | | $11,353.55 | $99,846.00 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-62000 | **Trustee:** William F. Schneider (660300) |
| **Case Name:** BROOKS FOOD GROUP, INC. | **Bank Name:** Mechanics Bank |
| | **Account:** ******5566 - Checking Account |
| **Taxpayer ID #:** **-***6639 | **Blanket Bond:** $3,000,000.00  (per case limit) |
| **Period Ending:** 09/08/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Expenses;  Reference: | | | | |
| 05/13/16 | 10143 | Roy V. Creasy | Dividend paid 100.00% on $15,740.84,<br>Trustee Compensation;  Reference: | 2100-000 | | 15,740.84 | 893,135.72 |
| 05/13/16 | 10144 | BROWN, EDWARDS & COMPANY,<br>LLP | Dividend paid 100.00% on $4,107.50,<br>Accountant for Trustee Fees (Other Firm);<br>Reference: | 3410-000 | | 4,107.50 | 889,028.22 |
| 05/13/16 | 10145 | United States Treasury | Dividend paid 100.00% on $46,268.13; Filed:<br>$0.00 for FICA<br>Voided on 05/27/16 | 5300-000 | | 46,268.13 | 842,760.09 |
| 05/13/16 | 10146 | United States Treasury | Dividend paid 100.00% on $186,564.71; Filed:<br>$0.00 for Income Tax<br>Voided on 05/27/16 | 5300-000 | | 186,564.71 | 656,195.38 |
| 05/13/16 | 10147 | United States Treasury | Dividend paid 100.00% on $10,820.91; Filed:<br>$0.00 for Medicare<br>Voided on 05/27/16 | 5300-000 | | 10,820.91 | 645,374.47 |
| 05/13/16 | 10148 | North Carolina Department of<br>Revenue | Dividend paid 100.00% on $18,456.27; Filed:<br>$0.00 for NC Income Tax | 5300-000 | | 18,456.27 | 626,918.20 |
| 05/13/16 | 10149 | Virginia Department of Taxation | Dividend paid 100.00% on $24,443.54; Filed:<br>$0.00 for VA Income Tax<br>Voided on 07/25/16 | 5300-000 | | 24,443.54 | 602,474.66 |
| 05/13/16 | 10150 | Vanessa D. Holdren | Dividend paid 100.00% on $2,156.00; Claim#<br>9; Filed: $3,500.00; Reference: | 5300-000 | | 2,156.00 | 600,318.66 |
| 05/13/16 | 10151 | James Jennings Jr | Dividend paid 100.00% on $1,983.52; Claim#<br>16; Filed: $3,220.00; Reference: | 5300-000 | | 1,983.52 | 598,335.14 |
| 05/13/16 | 10152 | Sharon G. Johnson | Dividend paid 100.00% on $2,413.75; Claim#<br>20; Filed: $3,924.80; Reference: | 5300-000 | | 2,413.75 | 595,921.39 |
| 05/13/16 | 10153 | Leshaun Corders | Dividend paid 100.00% on $2,706.00; Claim#<br>21; Filed: $4,400.00; Reference: | 5300-000 | | 2,706.00 | 593,215.39 |
| 05/13/16 | 10154 | Veronica Bolder | Dividend paid 100.00% on $2,240.56; Claim#<br>22; Filed: $3,643.20; Reference: | 5300-000 | | 2,240.56 | 590,974.83 |
| 05/13/16 | 10155 | Jarred Shane Wale | Dividend paid 100.00% on $1,130.06; Claim#<br>28; Filed: $1,837.50; Reference: | 5300-000 | | 1,130.06 | 589,844.77 |
| 05/13/16 | 10156 | Helen L Thompson | Dividend paid 100.00% on $1,923.15; Claim#<br>29; Filed: $3,122.00; Reference: | 5300-000 | | 1,923.15 | 587,921.62 |
| 05/13/16 | 10157 | Linda J Alexander | Dividend paid 100.00% on $2,141.02; Claim#<br>32; Filed: $3,475.68; Reference: | 5300-000 | | 2,141.02 | 585,780.60 |
| 05/13/16 | 10158 | David L. Robinson | Dividend paid 100.00% on $3,030.71; Claim#<br>33; Filed: $4,928.00; Reference: | 5300-000 | | 3,030.71 | 582,749.89 |
| 05/13/16 | 10159 | Shanyka Robinson | Dividend paid 100.00% on $3,087.36; Claim# | 5300-000 | | 3,087.36 | 579,662.53 |

Subtotals :    $0.00    $329,214.03

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

**Case Number:** 12-62000
**Case Name:** BROOKS FOOD GROUP, INC.

**Taxpayer ID #:** \*\*-\*\*\*6639
**Period Ending:** 09/08/21

**Trustee:** William F. Schneider (660300)
**Bank Name:** Mechanics Bank
**Account:** \*\*\*\*\*\*5566 - Checking Account
**Blanket Bond:** $3,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | 34; Filed: $5,020.08; Reference: | | | | |
| 05/13/16 | 10160 | Dorothy J. Blount | Dividend paid 100.00% on $3,483.16; Claim# 35; Filed: $5,663.68; Reference: | 5300-000 | | 3,483.16 | 576,179.37 |
| 05/13/16 | 10161 | Michele D. Smith | Dividend paid 100.00% on $2,240.56; Claim# 36; Filed: $3,643.20; Reference: | 5300-000 | | 2,240.56 | 573,938.81 |
| 05/13/16 | 10162 | John F. Smith | Dividend paid 100.00% on $3,409.56; Claim# 37; Filed: $5,544.00; Reference: | 5300-000 | | 3,409.56 | 570,529.25 |
| 05/13/16 | 10163 | Doreather V. Burns | Dividend paid 100.00% on $2,706.00; Claim# 38; Filed: $4,400.00; Reference: | 5300-000 | | 2,706.00 | 567,823.25 |
| 05/13/16 | 10164 | Jeffrey J. Barrett | Dividend paid 100.00% on $2,698.30; Claim# 39; Filed: $4,387.50; Reference: Stopped on 05/27/16 | 5300-000 | | 2,698.30 | 565,124.95 |
| 05/13/16 | 10165 | Alisa C. Stansberry | Dividend paid 100.00% on $2,935.47; Claim# 40; Filed: $4,773.12; Reference: | 5300-000 | | 2,935.47 | 562,189.48 |
| 05/13/16 | 10166 | Gaynell Blount | Dividend paid 100.00% on $2,240.56; Claim# 42; Filed: $3,643.20; Reference: | 5300-000 | | 2,240.56 | 559,948.92 |
| 05/13/16 | 10167 | Rita G. Crowder | Dividend paid 100.00% on $2,240.56; Claim# 43; Filed: $3,643.20; Reference: Stopped on 07/06/16 | 5300-000 | | 2,240.56 | 557,708.36 |
| 05/13/16 | 10168 | Veronica Villa | Dividend paid 100.00% on $2,189.65; Claim# 44; Filed: $3,560.40; Reference: | 5300-000 | | 2,189.65 | 555,518.71 |
| 05/13/16 | 10169 | Shareca R. Covington | Dividend paid 100.00% on $2,706.00; Claim# 45; Filed: $4,400.00; Reference: | 5300-000 | | 2,706.00 | 552,812.71 |
| 05/13/16 | 10170 | Debra Ann Smith | Dividend paid 100.00% on $2,489.51; Claim# 46; Filed: $4,048.00; Reference: | 5300-000 | | 2,489.51 | 550,323.20 |
| 05/13/16 | 10171 | Viola Bates | Dividend paid 100.00% on $2,240.56; Claim# 48; Filed: $3,643.20; Reference: | 5300-000 | | 2,240.56 | 548,082.64 |
| 05/13/16 | 10172 | Margie Moon | Dividend paid 100.00% on $1,923.15; Claim# 53; Filed: $3,122.00; Reference: | 5300-000 | | 1,923.15 | 546,159.49 |
| 05/13/16 | 10173 | Charles Kim Stevenson | Dividend paid 100.00% on $3,951.99; Claim# 54P; Filed: $6,426.00; Reference: | 5300-000 | | 3,951.99 | 542,207.50 |
| 05/13/16 | 10174 | Stacy Crowder | Dividend paid 100.00% on $2,075.50; Claim# 55P; Filed: $3,374.80; Reference: | 5300-000 | | 2,075.50 | 540,132.00 |
| 05/13/16 | 10175 | Rochelle M Johnson | Dividend paid 100.00% on $3,247.20; Claim# 57; Filed: $5,280.00; Reference: | 5300-000 | | 3,247.20 | 536,884.80 |
| 05/13/16 | 10176 | Robert Jordan | Dividend paid 100.00% on $2,489.51; Claim# 58; Filed: $4,048.00; Reference: Stopped on 07/18/16 | 5300-000 | | 2,489.51 | 534,395.29 |
| 05/13/16 | 10177 | Harold L. Threatt | Dividend paid 100.00% on $3,933.44; Claim# | 5300-000 | | 3,933.44 | 530,461.85 |

Subtotals :   $0.00   $49,200.68

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-62000 | **Trustee:** William F. Schneider (660300) |
| **Case Name:** BROOKS FOOD GROUP, INC. | **Bank Name:** Mechanics Bank |
| | **Account:** ******5566 - Checking Account |
| **Taxpayer ID #:** **-***6639 | **Blanket Bond:** $3,000,000.00 (per case limit) |
| **Period Ending:** 09/08/21 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | 59; Filed: $6,395.84; Reference: | | | | |
| 05/13/16 | 10178 | Martha Gomez | Dividend paid 100.00% on $1,568.40; Claim# 60; Filed: $2,550.24; Reference: | 5300-000 | | 1,568.40 | 528,893.45 |
| 05/13/16 | 10179 | James W Patterson Jr | Dividend paid 100.00% on $5,156.55; Claim# 64; Filed: $8,384.64; Reference: | 5300-000 | | 5,156.55 | 523,736.90 |
| 05/13/16 | 10180 | Michelle Clark | Dividend paid 100.00% on $2,240.56; Claim# 66; Filed: $3,643.20; Reference: | 5300-000 | | 2,240.56 | 521,496.34 |
| 05/13/16 | 10181 | Emily Payne | Dividend paid 100.00% on $5,053.17; Claim# 68; Filed: $8,203.20; Reference: Voided on 05/27/16 | 5300-000 | | 5,053.17 | 516,443.17 |
| 05/13/16 | 10182 | Nancy Lawrence | Dividend paid 100.00% on $7,222.60; Claim# 69P-3; Filed: $11,725.00; Reference: | 5300-000 | | 7,222.60 | 509,220.57 |
| 05/13/16 | 10183 | Derrick L Farmer | Dividend paid 100.00% on $3,218.47; Claim# 70P; Filed: $5,224.80; Reference: | 5300-000 | | 3,218.47 | 506,002.10 |
| 05/13/16 | 10184 | Joseph C Kirkland | Dividend paid 100.00% on $6,652.41; Claim# 71 -3; Filed: $10,799.36; Reference: | 5300-000 | | 6,652.41 | 499,349.69 |
| 05/13/16 | 10185 | Clifford E Harris Jr. | Dividend paid 100.00% on $2,974.64; Claim# 72; Filed: $4,828.95; Reference: | 5300-000 | | 2,974.64 | 496,375.05 |
| 05/13/16 | 10186 | Crystal J. Miller | Dividend paid 100.00% on $3,846.40; Claim# 74 -2; Filed: $6,244.16; Reference: | 5300-000 | | 3,846.40 | 492,528.65 |
| 05/13/16 | 10187 | Kathy Wilson | Dividend paid 100.00% on $1,606.65; Claim# 77; Filed: $2,608.20; Reference: | 5300-000 | | 1,606.65 | 490,922.00 |
| 05/13/16 | 10188 | Angela B Washington | Dividend paid 100.00% on $2,240.56; Claim# 78; Filed: $3,643.20; Reference: | 5300-000 | | 2,240.56 | 488,681.44 |
| 05/13/16 | 10189 | Felicia Moore | Dividend paid 100.00% on $2,413.75; Claim# 79; Filed: $3,924.80; Reference: | 5300-000 | | 2,413.75 | 486,267.69 |
| 05/13/16 | 10190 | Lisa A Ratliff | Dividend paid 100.00% on $1,899.89; Claim# 80; Filed: $3,089.24; Reference: | 5300-000 | | 1,899.89 | 484,367.80 |
| 05/13/16 | 10191 | Christopher D. Hammond | Dividend paid 100.00% on $3,814.49; Claim# 81; Filed: $5,663.68; Reference: | 5300-000 | | 3,814.49 | 480,553.31 |
| 05/13/16 | 10192 | James M. Morton III | Dividend paid 100.00% on $3,703.14; Claim# 92P; Filed: $6,011.60; Reference: | 5300-000 | | 3,703.14 | 476,850.17 |
| 05/13/16 | 10193 | JAMES C. HOGAN | Dividend paid 100.00% on $2,593.31; Claim# 93P; Filed: $4,209.92; Reference: | 5300-000 | | 2,593.31 | 474,256.86 |
| 05/13/16 | 10194 | Veronica L Bonds | Dividend paid 100.00% on $2,316.41; Claim# 94; Filed: $3,760.40; Reference: | 5300-000 | | 2,316.41 | 471,940.45 |
| 05/13/16 | 10195 | Roderick W. Akers | Dividend paid 100.00% on $2,711.39; Claim# 97 -2; Filed: $4,401.60; Reference: | 5300-000 | | 2,711.39 | 469,229.06 |
| 05/13/16 | 10196 | Clarence Parker | Dividend paid 100.00% on $3,570.34; Claim# | 5300-000 | | 3,570.34 | 465,658.72 |
| | | | Subtotals : | | $0.00 | $64,803.13 | |

Exhibit 9

## Form 2

Page: 10

### Cash Receipts And Disbursements Record

**Case Number:** 12-62000
**Case Name:** BROOKS FOOD GROUP, INC.

**Taxpayer ID #:** **-***6639
**Period Ending:** 09/08/21

**Trustee:** William F. Schneider (660300)
**Bank Name:** Mechanics Bank
**Account:** ******5566 - Checking Account
**Blanket Bond:** $3,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 98; Filed: $5,796.00; Reference: | | | | |
| 05/13/16 | 10197 | D'Acouisto Peterson | Dividend paid 100.00% on $3,302.40; Claim# 100; Filed: $5,369.76; Reference: | 5300-000 | | 3,302.40 | 462,356.32 |
| 05/13/16 | 10198 | Charlene R. Parker | Dividend paid 100.00% on $2,156.00; Claim# 101P; Filed: $3,500.00; Reference: | 5300-000 | | 2,156.00 | 460,200.32 |
| 05/13/16 | 10199 | Joseph K Sturdivant | Dividend paid 100.00% on $2,152.50; Claim# 104; Filed: $3,500.00; Reference: | 5300-000 | | 2,152.50 | 458,047.82 |
| 05/13/16 | 10200 | Joseph Ray Slade | Dividend paid 100.00% on $2,587.20; Claim# 105; Filed: $4,200.00; Reference: | 5300-000 | | 2,587.20 | 455,460.62 |
| 05/13/16 | 10201 | Donna C. Slade | Dividend paid 100.00% on $2,276.74; Claim# 106P-2; Filed: $3,696.00; Reference: | 5300-000 | | 2,276.74 | 453,183.88 |
| 05/13/16 | 10202 | TIMOTHY PAUL ADAMS | Dividend paid 100.00% on $1,450.45; Claim# 107; Filed: $2,354.63; Reference: | 5300-000 | | 1,450.45 | 451,733.43 |
| 05/13/16 | 10203 | Gloria J. Hurt | Dividend paid 100.00% on $1,966.28; Claim# 110P; Filed: $3,192.00; Reference: | 5300-000 | | 1,966.28 | 449,767.15 |
| 05/13/16 | 10204 | Threasa Ferguson | Dividend paid 100.00% on $3,360.80; Claim# 112P; Filed: $5,455.84; Reference: | 5300-000 | | 3,360.80 | 446,406.35 |
| 05/13/16 | 10205 | Amy Caouette | Dividend paid 100.00% on $6,908.27; Claim# 115; Filed: $11,214.72; Reference: | 5300-000 | | 6,908.27 | 439,498.08 |
| 05/13/16 | 10206 | W John York | Dividend paid 100.00% on $3,769.80; Claim# 116; Filed: $6,129.76; Reference: | 5300-000 | | 3,769.80 | 435,728.28 |
| 05/13/16 | 10207 | Belinda Hale | Dividend paid 100.00% on $2,050.04; Claim# 118; Filed: $3,328.00; Reference: | 5300-000 | | 2,050.04 | 433,678.24 |
| 05/13/16 | 10208 | DONNA RICHARDSON | Dividend paid 100.00% on $1,742.53; Claim# 119; Filed: $2,828.80; Reference: | 5300-000 | | 1,742.53 | 431,935.71 |
| 05/13/16 | 10209 | Ty L. Hammans | Dividend paid 100.00% on $2,451.09; Claim# 121 -2; Filed: $3,979.04; Reference: | 5300-000 | | 2,451.09 | 429,484.62 |
| 05/13/16 | 10210 | William R. Ward Jr. | Dividend paid 100.00% on $3,491.00; Claim# 122P; Filed: $5,667.20; Reference: | 5300-000 | | 3,491.00 | 425,993.62 |
| 05/13/16 | 10211 | Steven M Tucker | Dividend paid 100.00% on $1,881.97; Claim# 124; Filed: $3,055.15; Reference: | 5300-000 | | 1,881.97 | 424,111.65 |
| 05/13/16 | 10212 | Albert Bryant | Dividend paid 100.00% on $1,612.68; Claim# 125; Filed: $2,618.00; Reference: | 5300-000 | | 1,612.68 | 422,498.97 |
| 05/13/16 | 10213 | William E Howell | Dividend paid 100.00% on $1,923.15; Claim# 126; Filed: $3,122.00; Reference: | 5300-000 | | 1,923.15 | 420,575.82 |
| 05/13/16 | 10214 | Danny C. Ferguson | Dividend paid 100.00% on $5,596.97; Claim# 127; Filed: $9,086.00; Reference: | 5300-000 | | 5,596.97 | 414,978.85 |
| 05/13/16 | 10215 | MIKE LEWIS | Dividend paid 100.00% on $2,126.92; Claim# 128; Filed: $3,452.80; Reference: | 5300-000 | | 2,126.92 | 412,851.93 |
| | | | Subtotals : | | $0.00 | $52,806.79 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

**Case Number:** 12-62000
**Case Name:** BROOKS FOOD GROUP, INC.

**Taxpayer ID #:** \*\*-\*\*\*6639
**Period Ending:** 09/08/21

**Trustee:** William F. Schneider (660300)
**Bank Name:** Mechanics Bank
**Account:** \*\*\*\*\*\*5566 - Checking Account
**Blanket Bond:** $3,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/13/16 | 10216 | AMONDO WRIGHT | Dividend paid 100.00% on $1,923.15; Claim#<br>129; Filed: $3,122.00; Reference: | 5300-000 | | 1,923.15 | 410,928.78 |
| 05/13/16 | 10217 | Troy Smith | Dividend paid 100.00% on $1,750.67; Claim#<br>130; Filed: $2,842.00; Reference: | 5300-000 | | 1,750.67 | 409,178.11 |
| 05/13/16 | 10218 | Mary Patwin | Dividend paid 100.00% on $1,383.50; Claim#<br>131; Filed: $2,245.95; Reference: | 5300-000 | | 1,383.50 | 407,794.61 |
| 05/13/16 | 10219 | SHARON HENRY | Dividend paid 100.00% on $1,923.15; Claim#<br>132; Filed: $3,122.00; Reference: | 5300-000 | | 1,923.15 | 405,871.46 |
| 05/13/16 | 10220 | CATHY LEE | Dividend paid 100.00% on $1,923.15; Claim#<br>133; Filed: $3,122.00; Reference: | 5300-000 | | 1,923.15 | 403,948.31 |
| 05/13/16 | 10221 | LISHA FREEMAN | Dividend paid 100.00% on $1,813.26; Claim#<br>134; Filed: $2,943.60; Reference: | 5300-000 | | 1,813.26 | 402,135.05 |
| 05/13/16 | 10222 | RODNEY HEARSE | Dividend paid 100.00% on $2,259.48; Claim#<br>135; Filed: $3,668.00; Reference: | 5300-000 | | 2,259.48 | 399,875.57 |
| 05/13/16 | 10223 | Gregory R. Bryant | Dividend paid 100.00% on $2,163.55; Claim#<br>136; Filed: $3,512.25; Reference: | 5300-000 | | 2,163.55 | 397,712.02 |
| 05/13/16 | 10224 | Mercedes Colon | Dividend paid 100.00% on $2,240.56; Claim#<br>138; Filed: $3,643.20; Reference: | 5300-000 | | 2,240.56 | 395,471.46 |
| 05/13/16 | 10225 | DEBORAH DAVIS | Dividend paid 100.00% on $2,156.00; Claim#<br>140; Filed: $3,500.00; Reference: | 5300-000 | | 2,156.00 | 393,315.46 |
| 05/13/16 | 10226 | TOM WASTON | Dividend paid 100.00% on $3,380.60; Claim#<br>141; Filed: $5,488.00; Reference: | 5300-000 | | 3,380.60 | 389,934.86 |
| 05/13/16 | 10227 | DAVEY BROWN | Dividend paid 100.00% on $1,923.15; Claim#<br>142; Filed: $3,122.00; Reference: | 5300-000 | | 1,923.15 | 388,011.71 |
| 05/13/16 | 10228 | ALBERT JOHNSON JR | Dividend paid 100.00% on $2,711.39; Claim#<br>143; Filed: $4,401.60; Reference: | 5300-000 | | 2,711.39 | 385,300.32 |
| 05/13/16 | 10229 | James L. Payne Jr. | Dividend paid 100.00% on $2,145.65; Claim#<br>144; Filed: $3,483.20; Reference: | 5300-000 | | 2,145.65 | 383,154.67 |
| 05/13/16 | 10230 | ROBERT L RIDGEWAY | Dividend paid 100.00% on $2,414.72; Claim#<br>149; Filed: $3,920.00; Reference: | 5300-000 | | 2,414.72 | 380,739.95 |
| 05/13/16 | 10231 | Richard W. Coles | Dividend paid 100.00% on $3,272.80; Claim#<br>150P; Filed: $5,313.00; Reference: | 5300-000 | | 3,272.80 | 377,467.15 |
| 05/13/16 | 10232 | Ted Fischer | Dividend paid 100.00% on $2,940.54; Claim#<br>151P-2; Filed: $4,773.60; Reference: | 5300-000 | | 2,940.54 | 374,526.61 |
| 05/13/16 | 10233 | Tige Q Preston | Dividend paid 100.00% on $2,764.60; Claim#<br>155; Filed: $4,488.00; Reference: | 5300-000 | | 2,764.60 | 371,762.01 |
| 05/13/16 | 10234 | Gloria J Preston | Dividend paid 100.00% on $1,472.77; Claim#<br>156; Filed: $2,390.85; Reference: | 5300-000 | | 1,472.77 | 370,289.24 |
| 05/13/16 | 10235 | Barry L Lambert | Dividend paid 100.00% on $3,627.99; Claim# | 5300-000 | | 3,627.99 | 366,661.25 |

Subtotals :   $0.00   $46,190.68

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-62000 | |
| **Case Name:** BROOKS FOOD GROUP, INC. | |
| **Taxpayer ID #:** \*\*-\*\*\*6639 | |
| **Period Ending:** 09/08/21 | |

| | |
|---|---|
| **Trustee:** William F. Schneider (660300) | |
| **Bank Name:** Mechanics Bank | |
| **Account:** \*\*\*\*\*\*5566 - Checking Account | |
| **Blanket Bond:** $3,000,000.00 (per case limit) | |
| **Separate Bond:** N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | 158P; Filed: $5,889.60; Reference: | | | | |
| 05/13/16 | 10236 | Ana Maria Pelayo Galvan | Dividend paid 100.00% on $2,240.56; Claim# 159; Filed: $3,643.20; Reference: | 5300-000 | | 2,240.56 | 364,420.69 |
| 05/13/16 | 10237 | Wanda Cuthbertson | Dividend paid 100.00% on $2,240.56; Claim# 162; Filed: $3,643.20; Reference: | 5300-000 | | 2,240.56 | 362,180.13 |
| 05/13/16 | 10238 | Rebecca M Umberger | Dividend paid 100.00% on $6,282.12; Claim# 170; Filed: $10,198.24; Reference: | 5300-000 | | 6,282.12 | 355,898.01 |
| 05/13/16 | 10239 | William C. Newman | Dividend paid 100.00% on $4,094.58; Claim# 176; Filed: $6,647.04; Reference: | 5300-000 | | 4,094.58 | 351,803.43 |
| 05/13/16 | 10240 | Debra Sue Goff | Dividend paid 100.00% on $1,606.65; Claim# 177; Filed: $2,608.20; Reference: | 5300-000 | | 1,606.65 | 350,196.78 |
| 05/13/16 | 10241 | Alan N Troast | Dividend paid 100.00% on $4,870.47; Claim# 178; Filed: $7,919.47; Reference: | 5300-000 | | 4,870.47 | 345,326.31 |
| 05/13/16 | 10242 | Jesse Pratt | Dividend paid 100.00% on $7,222.60; Claim# 179P; Filed: $11,725.00; Reference: | 5300-000 | | 7,222.60 | 338,103.71 |
| 05/13/16 | 10243 | Brandy Souther | Dividend paid 100.00% on $4,476.89; Claim# 180; Filed: $7,267.68; Reference: | 5300-000 | | 4,476.89 | 333,626.82 |
| 05/13/16 | 10244 | Terry A. Scherer | Dividend paid 100.00% on $7,222.60; Claim# 183P; Filed: $11,725.00; Reference: | 5300-000 | | 7,222.60 | 326,404.22 |
| 05/13/16 | 10245 | Audrey Louise Armstrong | Dividend paid 100.00% on $3,741.86; Claim# 184; Filed: $6,074.46; Reference: | 5300-000 | | 3,741.86 | 322,662.36 |
| 05/13/16 | 10246 | Keith Allen | Dividend paid 100.00% on $3,030.71; Claim# 186; Filed: $4,928.00; Reference: | 5300-000 | | 3,030.71 | 319,631.65 |
| 05/13/16 | 10247 | Nicholas A. Allen | Dividend paid 100.00% on $1,296.01; Claim# 187; Filed: $2,107.35; Reference: | 5300-000 | | 1,296.01 | 318,335.64 |
| 05/13/16 | 10248 | Sefora N. Arias | Dividend paid 100.00% on $2,240.56; Claim# 188; Filed: $3,643.20; Reference: | 5300-000 | | 2,240.56 | 316,095.08 |
| 05/13/16 | 10249 | Kathy K. Arrington | Dividend paid 100.00% on $2,668.61; Claim# 189; Filed: $4,339.20; Reference: | 5300-000 | | 2,668.61 | 313,426.47 |
| 05/13/16 | 10250 | Rebecca F. Ayers | Dividend paid 100.00% on $1,263.78; Claim# 190; Filed: $2,051.60; Reference: | 5300-000 | | 1,263.78 | 312,162.69 |
| 05/13/16 | 10251 | Consuelo Bedolla | Dividend paid 100.00% on $2,115.60; Claim# 191; Filed: $3,440.00; Reference: | 5300-000 | | 2,115.60 | 310,047.09 |
| 05/13/16 | 10252 | Betty Lou Bonds | Dividend paid 100.00% on $1,785.16; Claim# 192; Filed: $2,898.00; Reference: | 5300-000 | | 1,785.16 | 308,261.93 |
| 05/13/16 | 10253 | Mabel Esmeralda Bonilla | Dividend paid 100.00% on $2,189.65; Claim# 193; Filed: $3,560.40; Reference: | 5300-000 | | 2,189.65 | 306,072.28 |
| 05/13/16 | 10254 | Roy Bowling | Dividend paid 100.00% on $1,950.75; Claim# 194; Filed: $3,166.80; Reference: | 5300-000 | | 1,950.75 | 304,121.53 |
| | | | Subtotals : | | $0.00 | $62,539.72 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-62000 | |
| **Case Name:** BROOKS FOOD GROUP, INC. | |
| | |
| **Taxpayer ID #:** **-***6639 | |
| **Period Ending:** 09/08/21 | |

| | |
|---|---|
| **Trustee:** | William F. Schneider (660300) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******5566 - Checking Account |
| **Blanket Bond:** | $3,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/13/16 | 10255 | Marty D Broome | Dividend paid 100.00% on $5,165.75; Claim# 195; Filed: $8,399.60; Reference: | 5300-000 | | 5,165.75 | 298,955.78 |
| 05/13/16 | 10256 | Julia L Browley | Dividend paid 100.00% on $2,460.06; Claim# 196; Filed: $3,993.60; Reference: | 5300-000 | | 2,460.06 | 296,495.72 |
| 05/13/16 | 10257 | Michael W. Brown | Dividend paid 100.00% on $2,210.20; Claim# 197; Filed: $3,588.00; Reference: | 5300-000 | | 2,210.20 | 294,285.52 |
| 05/13/16 | 10258 | Marti A Burbridge | Dividend paid 100.00% on $6,117.47; Claim# 198; Filed: $9,930.96; Reference: | 5300-000 | | 6,117.47 | 288,168.05 |
| 05/13/16 | 10259 | Claudine G. Burton | Dividend paid 100.00% on $1,730.84; Claim# 199; Filed: $2,809.80; Reference: | 5300-000 | | 1,730.84 | 286,437.21 |
| 05/13/16 | 10260 | Elizabeth Ann Campbell | Dividend paid 100.00% on $2,999.07; Claim# 200; Filed: $4,868.64; Reference: | 5300-000 | | 2,999.07 | 283,438.14 |
| 05/13/16 | 10261 | Janet G Carper | Dividend paid 100.00% on $1,923.15; Claim# 201; Filed: $3,122.00; Reference: | 5300-000 | | 1,923.15 | 281,514.99 |
| 05/13/16 | 10262 | Jerome Chatman Jr | Dividend paid 100.00% on $2,115.46; Claim# 202; Filed: $3,434.20; Reference: | 5300-000 | | 2,115.46 | 279,399.53 |
| 05/13/16 | 10263 | Mark Dalton | Dividend paid 100.00% on $3,970.06; Claim# 203; Filed: $6,444.90; Reference: | 5300-000 | | 3,970.06 | 275,429.47 |
| 05/13/16 | 10264 | Rachel Dunlap | Dividend paid 100.00% on $2,240.56; Claim# 204; Filed: $3,643.20; Reference: | 5300-000 | | 2,240.56 | 273,188.91 |
| 05/13/16 | 10265 | Deeanne D Ellison | Dividend paid 100.00% on $3,748.33; Claim# 205; Filed: $6,084.96; Reference: | 5300-000 | | 3,748.33 | 269,440.58 |
| 05/13/16 | 10266 | Barbara M. Evans | Dividend paid 100.00% on $2,156.00; Claim# 206; Filed: $3,500.00; Reference: | 5300-000 | | 2,156.00 | 267,284.58 |
| 05/13/16 | 10267 | Danny Ray Flowers | Dividend paid 100.00% on $3,830.21; Claim# 207; Filed: $6,228.00; Reference: | 5300-000 | | 3,830.21 | 263,454.37 |
| 05/13/16 | 10268 | Dorothy P Goff | Dividend paid 100.00% on $1,405.81; Claim# 208; Filed: $2,282.18; Reference: | 5300-000 | | 1,405.81 | 262,048.56 |
| 05/13/16 | 10269 | James D Holdren Jr | Dividend paid 100.00% on $1,611.61; Claim# 209; Filed: $2,616.25; Reference: | 5300-000 | | 1,611.61 | 260,436.95 |
| 05/13/16 | 10270 | Janet Hudson | Dividend paid 100.00% on $118.28; Claim# 210; Filed: $192.32; Reference: | 5300-000 | | 118.28 | 260,318.67 |
| 05/13/16 | 10271 | Gloria R. Hurt | Dividend paid 100.00% on $1,581.15; Claim# 211; Filed: $2,566.80; Reference: | 5300-000 | | 1,581.15 | 258,737.52 |
| 05/13/16 | 10272 | Lorene L Ingram | Dividend paid 100.00% on $1,305.74; Claim# 212; Filed: $2,123.18; Reference: | 5300-000 | | 1,305.74 | 257,431.78 |
| 05/13/16 | 10273 | Hermelinda E Juarez | Dividend paid 100.00% on $2,240.56; Claim# 213; Filed: $3,643.20; Reference: | 5300-000 | | 2,240.56 | 255,191.22 |
| 05/13/16 | 10274 | William F. Kirkley | Dividend paid 100.00% on $3,838.86; Claim# | 5300-000 | | 3,838.86 | 251,352.36 |

| | | | | Subtotals : | $0.00 | $52,769.17 | |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-62000 | **Trustee:** William F. Schneider (660300) |
| **Case Name:** BROOKS FOOD GROUP, INC. | **Bank Name:** Mechanics Bank |
| | **Account:** ******5566 - Checking Account |
| **Taxpayer ID #:** **-***6639 | **Blanket Bond:** $3,000,000.00  (per case limit) |
| **Period Ending:** 09/08/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 214; Filed: $6,242.06; Reference: | | | | |
| 05/13/16 | 10275 | Ines Lopez | Dividend paid 100.00% on $2,926.81; Claim# 215; Filed: $4,759.04; Reference: | 5300-000 | | 2,926.81 | 248,425.55 |
| 05/13/16 | 10276 | Sergio Lopez Barrios | Dividend paid 100.00% on $2,413.75; Claim# 216; Filed: $3,924.80; Reference: | 5300-000 | | 2,413.75 | 246,011.80 |
| 05/13/16 | 10277 | Carolyn H Mallette | Dividend paid 100.00% on $1,785.16; Claim# 217; Filed: $2,898.00; Reference: | 5300-000 | | 1,785.16 | 244,226.64 |
| 05/13/16 | 10278 | Fredrick K. Marshall | Dividend paid 100.00% on $2,443.52; Claim# 218; Filed: $3,973.20; Reference: | 5300-000 | | 2,443.52 | 241,783.12 |
| 05/13/16 | 10279 | Mildred E. Marshall | Dividend paid 100.00% on $2,489.51; Claim# 219; Filed: $4,048.00; Reference: | 5300-000 | | 2,489.51 | 239,293.61 |
| 05/13/16 | 10280 | Richard L Nelms | Dividend paid 100.00% on $1,923.15; Claim# 220; Filed: $3,122.00; Reference: | 5300-000 | | 1,923.15 | 237,370.46 |
| 05/13/16 | 10281 | Bruce A. Parker | Dividend paid 100.00% on $2,587.20; Claim# 221; Filed: $4,200.00; Reference: | 5300-000 | | 2,587.20 | 234,783.26 |
| 05/13/16 | 10282 | Ellis Wayne Poindexter | Dividend paid 100.00% on $1,983.52; Claim# 222; Filed: $3,220.00; Reference: | 5300-000 | | 1,983.52 | 232,799.74 |
| 05/13/16 | 10283 | Lisa M Poindexter | Dividend paid 100.00% on $1,983.52; Claim# 223; Filed: $3,220.00; Reference: | 5300-000 | | 1,983.52 | 230,816.22 |
| 05/13/16 | 10284 | Timothy W Pugh | Dividend paid 100.00% on $1,742.04; Claim# 224; Filed: $2,828.00; Reference: | 5300-000 | | 1,742.04 | 229,074.18 |
| 05/13/16 | 10285 | Willie E. Ridgeway | Dividend paid 100.00% on $1,923.15; Claim# 225; Filed: $3,122.00; Reference: | 5300-000 | | 1,923.15 | 227,151.03 |
| 05/13/16 | 10286 | Maricela Ripheden | Dividend paid 100.00% on $2,240.56; Claim# 226; Filed: $3,643.20; Reference: | 5300-000 | | 2,240.56 | 224,910.47 |
| 05/13/16 | 10287 | Christopher Robinson | Dividend paid 100.00% on $2,240.56; Claim# 227; Filed: $3,643.20; Reference: | 5300-000 | | 2,240.56 | 222,669.91 |
| 05/13/16 | 10288 | Robert L. Robinson | Dividend paid 100.00% on $3,607.10; Claim# 228; Filed: $5,865.20; Reference: | 5300-000 | | 3,607.10 | 219,062.81 |
| 05/13/16 | 10289 | Robert Lee Shillingburg | Dividend paid 100.00% on $6,348.76; Claim# 229; Filed: $10,323.20; Reference: | 5300-000 | | 6,348.76 | 212,714.05 |
| 05/13/16 | 10290 | Jeff N. Snead | Dividend paid 100.00% on $3,218.47; Claim# 230; Filed: $5,224.80; Reference: | 5300-000 | | 3,218.47 | 209,495.58 |
| 05/13/16 | 10291 | Charles J. Stevenson | Dividend paid 100.00% on $3,951.99; Claim# 231; Filed: $6,426.00; Reference: | 5300-000 | | 3,951.99 | 205,543.59 |
| 05/13/16 | 10292 | Hazel Threatt Jr. | Dividend paid 100.00% on $4,230.02; Claim# 232; Filed: $6,878.08; Reference: | 5300-000 | | 4,230.02 | 201,313.57 |
| 05/13/16 | 10293 | Eusevio Vasquez | Dividend paid 100.00% on $2,240.56; Claim# 233; Filed: $3,643.20; Reference: | 5300-000 | | 2,240.56 | 199,073.01 |
| | | | Subtotals : | | $0.00 | $52,279.35 | |

Exhibit 9

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-62000 | |
| **Case Name:** BROOKS FOOD GROUP, INC. | |
| **Taxpayer ID #:** **-***6639 | |
| **Period Ending:** 09/08/21 | |

| | |
|---|---|
| **Trustee:** William F. Schneider (660300) | |
| **Bank Name:** Mechanics Bank | |
| **Account:** ******5566 - Checking Account | |
| **Blanket Bond:** $3,000,000.00  (per case limit) | |
| **Separate Bond:** N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/13/16 | 10294 | Kevin Walker | Dividend paid 100.00% on $2,413.75; Claim# 234; Filed: $3,924.80; Reference: | 5300-000 | | 2,413.75 | 196,659.26 |
| 05/13/16 | 10295 | Francine O White | Dividend paid 100.00% on $1,785.16; Claim# 235; Filed: $2,898.00; Reference: | 5300-000 | | 1,785.16 | 194,874.10 |
| 05/13/16 | 10296 | Irena Williamson | Dividend paid 100.00% on $2,276.74; Claim# 236; Filed: $3,696.00; Reference: | 5300-000 | | 2,276.74 | 192,597.36 |
| 05/13/16 | 10297 | Edward L Woolfolk | Dividend paid 100.00% on $1,992.14; Claim# 237; Filed: $3,234.00; Reference: | 5300-000 | | 1,992.14 | 190,605.22 |
| 05/13/16 | 10298 | Jeffery Brown | Dividend paid 100.00% on $2,283.74; Claim# 238; Filed: $3,707.38; Reference: | 5300-000 | | 2,283.74 | 188,321.48 |
| 05/13/16 | 10299 | Calvin L. Calloway | Dividend paid 100.00% on $2,018.02; Claim# 239; Filed: $3,276.00; Reference: | 5300-000 | | 2,018.02 | 186,303.46 |
| 05/13/16 | 10300 | Daisy M. Carper | Dividend paid 100.00% on $1,785.16; Claim# 240; Filed: $2,898.00; Reference: | 5300-000 | | 1,785.16 | 184,518.30 |
| 05/13/16 | 10301 | John Chryssikos | Dividend paid 100.00% on $2,205.08; Claim# 241; Filed: $3,579.68; Reference: | 5300-000 | | 2,205.08 | 182,313.22 |
| 05/13/16 | 10302 | George N. Evans | Dividend paid 100.00% on $3,645.00; Claim# 242; Filed: $5,917.21; Reference: | 5300-000 | | 3,645.00 | 178,668.22 |
| 05/13/16 | 10303 | Marilyn E. Johnson | Dividend paid 100.00% on $2,970.44; Claim# 243; Filed: $4,830.00; Reference: | 5300-000 | | 2,970.44 | 175,697.78 |
| 05/13/16 | 10304 | Tahmeeka L. Johnson | Dividend paid 100.00% on $1,581.15; Claim# 244; Filed: $2,566.80; Reference: | 5300-000 | | 1,581.15 | 174,116.63 |
| 05/13/16 | 10305 | Timothy D. Jordan | Dividend paid 100.00% on $4,678.43; Claim# 245; Filed: $7,607.20; Reference: | 5300-000 | | 4,678.43 | 169,438.20 |
| 05/13/16 | 10306 | Alicia Medina | Dividend paid 100.00% on $2,240.56; Claim# 246; Filed: $3,643.20; Reference: | 5300-000 | | 2,240.56 | 167,197.64 |
| 05/13/16 | 10307 | William J. Padgett | Dividend paid 100.00% on $2,500.96; Claim# 247; Filed: $4,060.00; Reference: | 5300-000 | | 2,500.96 | 164,696.68 |
| 05/13/16 | 10308 | Carlina V. Prevatte | Dividend paid 100.00% on $2,132.33; Claim# 248; Filed: $3,467.20; Reference: | 5300-000 | | 2,132.33 | 162,564.35 |
| 05/13/16 | 10309 | Bernise G. Reed | Dividend paid 100.00% on $2,156.00; Claim# 249; Filed: $3,500.00; Reference: | 5300-000 | | 2,156.00 | 160,408.35 |
| 05/13/16 | 10310 | Pamela G. Steptoe | Dividend paid 100.00% on $2,300.89; Claim# 250; Filed: $3,735.20; Reference: | 5300-000 | | 2,300.89 | 158,107.46 |
| 05/13/16 | 10311 | Margaret E. Turner | Dividend paid 100.00% on $1,383.50; Claim# 251; Filed: $2,245.95; Reference: | 5300-000 | | 1,383.50 | 156,723.96 |
| 05/13/16 | 10312 | Emily Varnon | Dividend paid 100.00% on $5,132.30; Claim# 252; Filed: $8,345.20; Reference: | 5300-000 | | 5,132.30 | 151,591.66 |
| 05/13/16 | 10313 | John A. Watts | Dividend paid 100.00% on $4,256.54; Claim# | 5300-000 | | 4,256.54 | 147,335.12 |
| | | | Subtotals : | | $0.00 | $51,737.89 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-62000 | **Trustee:** William F. Schneider (660300) |
| **Case Name:** BROOKS FOOD GROUP, INC. | **Bank Name:** Mechanics Bank |
| | **Account:** ******5566 - Checking Account |
| **Taxpayer ID #:** **-***6639 | **Blanket Bond:** $3,000,000.00 (per case limit) |
| **Period Ending:** 09/08/21 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | 253; Filed: $6,921.20; Reference: | | | | |
| 05/13/16 | 10314 | Petra Barrera Garcia | Dividend paid 100.00% on $2,324.99; Claim# 254; Filed: $3,780.48; Reference: | 5300-000 | | 2,324.99 | 145,010.13 |
| 05/13/16 | 10315 | Cynthia D. Cue | Dividend paid 100.00% on $2,240.56; Claim# 256; Filed: $3,643.20; Reference: | 5300-000 | | 2,240.56 | 142,769.57 |
| 05/13/16 | 10316 | United States Treasury | Dividend paid 100.00% on $46,268.13; Filed: $0.00 for FICA Voided on 05/27/16 | 5800-000 | | 46,268.13 | 96,501.44 |
| 05/13/16 | 10317 | United States Treasury | Dividend paid 100.00% on $4,232.47; Filed: $0.00 for FUTA Voided on 07/25/16 | 5800-000 | | 4,232.47 | 92,268.97 |
| 05/13/16 | 10318 | United States Treasury | Dividend paid 100.00% on $10,820.91; Filed: $0.00 for Medicare Voided on 05/27/16 | 5800-000 | | 10,820.91 | 81,448.06 |
| 05/13/16 | 10319 | NC Division of Employment Security | Dividend paid 100.00% on $3,052.40; Filed: $0.00 for NC SUTA Voided on 07/26/16 | 5800-000 | | 3,052.40 | 78,395.66 |
| 05/13/16 | 10320 | NC Division of Employment Security | Dividend paid 100.00% on $187.14; Filed: $0.00 for North C SUTA Voided on 07/26/16 | 5800-000 | | 187.14 | 78,208.52 |
| 05/13/16 | 10321 | Virginia Employment Commision | Dividend paid 100.00% on $11,430.86; Filed: $0.00 for VA SUTA Voided on 07/25/16 | 5800-000 | | 11,430.86 | 66,777.66 |
| 05/13/16 | 10322 | State of MI-CD | Dividend paid 100.00% on $2,108.10; Claim# 51P-4; Filed: $2,108.10; Reference: | 5800-000 | | 2,108.10 | 64,669.56 |
| 05/13/16 | 10323 | New York State Dept. of Taxation and Finance | Dividend paid 100.00% on $1,969.26; Claim# 91P-3; Filed: $1,969.26; Reference: | 5800-000 | | 1,969.26 | 62,700.30 |
| 05/13/16 | 10324 | PA Dept. of Revenue | Dividend paid 100.00% on $650.00; Claim# ADM28; Filed: $0.00; Reference: | 5800-000 | | 650.00 | 62,050.30 |
| 05/13/16 | 10325 | North Carolina Department of Revenue | Dividend paid 100.00% on $1,290.00; Claim# ADM29; Filed: $0.00; Reference: | 5800-000 | | 1,290.00 | 60,760.30 |
| 05/13/16 | 10326 | Ohio Department of Taxation | Dividend paid 100.00% on $7,505.00; Claim# ADM30; Filed: $0.00; Reference: | 5800-000 | | 7,505.00 | 53,255.30 |
| 05/13/16 | 10327 | Securitas Security Services USA | Dividend paid 2.01% on $20,141.38; Claim# 1; Filed: $20,141.38; Reference: | 7100-000 | | 405.68 | 52,849.62 |
| 05/13/16 | 10328 | Wells Fargo Equipment Finance | Dividend paid 2.01% on $38,331.45; Claim# 2; Filed: $38,331.45; Reference: | 7100-000 | | 772.06 | 52,077.56 |
| 05/13/16 | 10329 | Arrowstream, Inc | Dividend paid 2.01% on $12,744.00; Claim# 3; Filed: $12,744.00; Reference: | 7100-000 | | 256.69 | 51,820.87 |

Subtotals : $0.00    $95,514.25

Exhibit 9

# Form 2

Page: 17

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 12-62000 | | **Trustee:** | William F. Schneider (660300) | | |
| **Case Name:** | BROOKS FOOD GROUP, INC. | | **Bank Name:** | Mechanics Bank | | |
| | | | **Account:** | ******5566 - Checking Account | | |
| **Taxpayer ID #:** | **-***6639 | | **Blanket Bond:** | $3,000,000.00  (per case limit) | | |
| **Period Ending:** | 09/08/21 | | **Separate Bond:** | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Receipts $ | Disbursements $ | Checking Account Balance |
| 05/13/16 | 10330 | Silliker, Inc. | Dividend paid  2.01% on $9,118.10; Claim# 4; Filed: $9,118.10; Reference: | 7100-000 | | 183.65 | 51,637.22 |
| 05/13/16 | 10331 | Crown Equipment Corporation | Dividend paid  2.01% on $17,544.84; Claim# 5; Filed: $17,544.84; Reference: | 7100-000 | | 353.38 | 51,283.84 |
| 05/13/16 | 10332 | Crown Equipment Corporation | Dividend paid  2.01% on $7,406.32; Claim# 6; Filed: $7,406.32; Reference: | 7100-000 | | 149.18 | 51,134.66 |
| 05/13/16 | 10333 | C.H. Robinson Worldwide, Inc. | Dividend paid  2.01% on $115,138.93; Claim# 8; Filed: $115,138.93; Reference: | 7100-000 | | 2,319.10 | 48,815.56 |
| 05/13/16 | 10334 | Coyote Logistics LLC | Dividend paid  2.01% on $26,537.48; Claim# 10; Filed: $26,537.48; Reference: | 7100-000 | | 534.51 | 48,281.05 |
| 05/13/16 | 10335 | MPACT Solutions, LLC | Dividend paid  2.01% on $2,500.00; Claim# 11; Filed: $2,500.00; Reference: | 7100-000 | | 50.35 | 48,230.70 |
| 05/13/16 | 10336 | B&T Insulation, Inc. | Dividend paid  2.01% on $5,965.61; Claim# 12; Filed: $5,965.61; Reference: | 7100-000 | | 120.16 | 48,110.54 |
| 05/13/16 | 10337 | Lumsden Corporation | Dividend paid  2.01% on $20,607.65; Claim# 13; Filed: $20,607.65; Reference: | 7100-000 | | 415.07 | 47,695.47 |
| 05/13/16 | 10338 | Brewer Hendley Oil Company | Dividend paid  2.01% on $9,434.73; Claim# 15; Filed: $9,434.73; Reference: | 7100-000 | | 190.03 | 47,505.44 |
| 05/13/16 | 10339 | Triangle Process Equipment | Dividend paid  2.01% on $2,147.00; Claim# 17; Filed: $2,147.00; Reference: | 7100-000 | | 43.24 | 47,462.20 |
| 05/13/16 | 10340 | AFI Systems | Dividend paid  2.01% on $5,875.00; Claim# 23; Filed: $5,875.00; Reference: | 7100-000 | | 118.33 | 47,343.87 |
| 05/13/16 | 10341 | Triangle Package Machinery Co. | Dividend paid  2.01% on $775.36; Claim# 24; Filed: $775.36; Reference: | 7100-000 | | 15.62 | 47,328.25 |
| 05/13/16 | 10342 | Total Quality Logistics, Inc. | Dividend paid  2.01% on $24,452.00; Claim# 25; Filed: $24,452.00; Reference: | 7100-000 | | 492.51 | 46,835.74 |
| 05/13/16 | 10343 | Express Markets, Inc. | Dividend paid  2.01% on $6,000.00; Claim# 26; Filed: $6,000.00; Reference: | 7100-000 | | 120.85 | 46,714.89 |
| 05/13/16 | 10344 | The Poly Packaging System, Inc. | Dividend paid  2.01% on $2,692.42; Claim# 27; Filed: $2,692.42; Reference: | 7100-000 | | 54.23 | 46,660.66 |
| 05/13/16 | 10345 | Beeson & Associates, Inc. | Dividend paid  2.01% on $25,000.00; Claim# 31; Filed: $25,000.00; Reference: | 7100-000 | | 503.54 | 46,157.12 |
| 05/13/16 | 10346 | Carolina Fire Control, Inc. | Dividend paid  2.01% on $2,202.26; Claim# 41; Filed: $2,202.26; Reference: | 7100-000 | | 44.36 | 46,112.76 |
| 05/13/16 | 10347 | Eastern Logistics, Inc. | Dividend paid  2.01% on $38,250.50; Claim# 47; Filed: $38,250.50; Reference: | 7100-000 | | 770.43 | 45,342.33 |
| 05/13/16 | 10348 | Supply Resources, Inc. | Dividend paid  2.01% on $12,732.58; Claim# 50; Filed: $12,732.58; Reference: | 7100-000 | | 256.46 | 45,085.87 |
| 05/13/16 | 10349 | State of MI-CD | Dividend paid  2.01% on $12,014.14; Claim# | 7100-000 | | 241.99 | 44,843.88 |

Subtotals :                $0.00          $6,976.99

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 18

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-62000 | **Trustee:** William F. Schneider (660300) |
| **Case Name:** BROOKS FOOD GROUP, INC. | **Bank Name:** Mechanics Bank |
| | **Account:** ******5566 - Checking Account |
| **Taxpayer ID #:** **-***6639 | **Blanket Bond:** $3,000,000.00  (per case limit) |
| **Period Ending:** 09/08/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 52 -4; Filed: $12,014.14; Reference: | | | | |
| 05/13/16 | 10350 | Red Arrow Products Co LLC | Dividend paid  2.01% on $8,076.32; Claim# 56; Filed: $8,076.32; Reference: | 7100-000 | | 162.67 | 44,681.21 |
| 05/13/16 | 10351 | VSC Fire and Security, Inc | Dividend paid  2.01% on $610.00; Claim# 61; Filed: $610.00; Reference: | 7100-000 | | 12.29 | 44,668.92 |
| 05/13/16 | 10352 | Motion Industries | Dividend paid  2.01% on $5,363.10; Claim# 67; Filed: $5,363.10; Reference: | 7100-000 | | 108.02 | 44,560.90 |
| 05/13/16 | 10353 | Nancy E. Lawrence | Dividend paid  2.01% on $2,565.88; Claim# 69U-3; Filed: $0.00; Reference: | 7100-000 | | 51.68 | 44,509.22 |
| 05/13/16 | 10354 | AFP Industries, Inc. | Dividend paid  2.01% on $7,500.15; Claim# 75; Filed: $7,500.15; Reference: | 7100-000 | | 151.07 | 44,358.15 |
| 05/13/16 | 10355 | D Baker, LLC | Dividend paid  2.01% on $6,750.00; Claim# 76; Filed: $6,750.00; Reference: | 7100-000 | | 135.96 | 44,222.19 |
| 05/13/16 | 10356 | Ashworth Brothers, Inc. | Dividend paid  2.01% on $14,269.28; Claim# 85; Filed: $14,269.28; Reference: | 7100-000 | | 287.41 | 43,934.78 |
| 05/13/16 | 10357 | Sensient Dehydrated Flavors LLC | Dividend paid  2.01% on $146,701.51; Claim# 87; Filed: $146,701.51; Reference: | 7100-000 | | 2,954.82 | 40,979.96 |
| 05/13/16 | 10358 | New York State Dept. of Taxation and Finance | Dividend paid  2.01% on $2,074.42; Claim# 91U-3; Filed: $2,074.42; Reference: | 7100-000 | | 41.78 | 40,938.18 |
| 05/13/16 | 10359 | Lehigh Outfitters | Dividend paid  2.01% on $3,236.08; Claim# 99; Filed: $3,236.08; Reference: | 7100-000 | | 65.18 | 40,873.00 |
| 05/13/16 | 10360 | G & B Insulation Co., Inc. | Dividend paid  2.01% on $3,812.00; Claim# 109; Filed: $3,812.00; Reference: | 7100-000 | | 76.78 | 40,796.22 |
| 05/13/16 | 10361 | Frontier Communications | Dividend paid  2.01% on $1,202.64; Claim# 120; Filed: $1,202.64; Reference: | 7100-000 | | 24.22 | 40,772.00 |
| 05/13/16 | 10362 | Koch Foods, Inc. | Dividend paid  2.01% on $843,600.00; Claim# 123; Filed: $843,600.00; Reference: | 7100-000 | | 16,991.56 | 23,780.44 |
| 05/13/16 | 10363 | G. K. Pope Trucking, Inc. | Dividend paid  2.01% on $43,554.50; Claim# 146; Filed: $43,554.50; Reference: | 7100-000 | | 877.26 | 22,903.18 |
| 05/13/16 | 10364 | Laney Oil Company, Inc. | Dividend paid  2.01% on $4,696.30; Claim# 148; Filed: $4,696.30; Reference: | 7100-000 | | 94.59 | 22,808.59 |
| 05/13/16 | 10365 | Leprino Foods Company | Dividend paid  2.01% on $177,238.01; Claim# 152; Filed: $177,238.01; Reference: | 7100-000 | | 3,569.88 | 19,238.71 |
| 05/13/16 | 10366 | Skidmore Sales | Dividend paid  2.01% on $28,658.10; Claim# 157; Filed: $28,658.10; Reference: | 7100-000 | | 577.22 | 18,661.49 |
| 05/13/16 | 10367 | Liberty Mutual Group | Dividend paid  2.01% on $539.00; Claim# 160; Filed: $539.00; Reference: | 7100-000 | | 10.86 | 18,650.63 |
| 05/13/16 | 10368 | Morrisette Paper Company Inc. | Dividend paid  2.01% on $3,172.48; Claim# 161; Filed: $3,172.48; Reference: | 7100-000 | | 63.90 | 18,586.73 |
| | | | Subtotals : | | $0.00 | $26,257.15 | |

Exhibit 9

# Form 2

Page: 19

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-62000 | **Trustee:** William F. Schneider (660300) |
| **Case Name:** BROOKS FOOD GROUP, INC. | **Bank Name:** Mechanics Bank |
| | **Account:** ******5566 - Checking Account |
| **Taxpayer ID #:** **-***6639 | **Blanket Bond:** $3,000,000.00  (per case limit) |
| **Period Ending:** 09/08/21 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 05/13/16 | 10369 | Simkins Industries, Inc. | Dividend paid  2.01% on $140,542.87; Claim# 163; Filed: $140,542.87; Reference: | 7100-000 | | 2,830.78 | 15,755.95 |
| 05/13/16 | 10370 | Mar-Jac Poultry, Inc. | Dividend paid  2.01% on $286,832.00; Claim# 164; Filed: $286,832.00; Reference: | 7100-000 | | 5,777.29 | 9,978.66 |
| 05/13/16 | 10371 | Tanner Industries, Inc. | Dividend paid  2.01% on $9,451.52; Claim# 165; Filed: $9,451.52; Reference: | 7100-000 | | 190.37 | 9,788.29 |
| 05/13/16 | 10372 | Newly Weds Foods, Inc. | Dividend paid  2.01% on $443,300.38; Claim# 166 -2; Filed: $443,300.38; Reference: | 7100-000 | | 8,928.84 | 859.45 |
| 05/13/16 | 10373 | Staffmasters, Inc. | Dividend paid  2.01% on $21,724.00; Claim# 167; Filed: $21,724.00; Reference: Stopped on 08/15/16 | 7100-000 | | 437.56 | 421.89 |
| 05/13/16 | 10374 | CFS Enterprises, Inc | Dividend paid  2.01% on $10,859.00; Claim# 168; Filed: $10,859.00; Reference: | 7100-000 | | 218.72 | 203.17 |
| 05/13/16 | 10375 | Jesse Pratt | Dividend paid  2.01% on $1,680.36; Claim# 179U; Filed: $0.00; Reference: | 7100-000 | | 33.85 | 169.32 |
| 05/13/16 | 10376 | Terry A. Scherer | Dividend paid  2.01% on $8,213.24; Claim# 183U; Filed: $0.00; Reference: | 7100-000 | | 165.43 | 3.89 |
| 05/13/16 | 10377 | U.S. Bankruptcy Court | COMBINED SMALL CHECK | 7100-000 | | 3.89 | 0.00 |
| 05/27/16 | 10145 | United States Treasury | Dividend paid 100.00% on $46,268.13; Filed: $0.00 for FICA Voided: check issued on 05/13/16 | 5300-000 | | -46,268.13 | 46,268.13 |
| 05/27/16 | 10146 | United States Treasury | Dividend paid 100.00% on $186,564.71; Filed: $0.00 for Income Tax Voided: check issued on 05/13/16 | 5300-000 | | -186,564.71 | 232,832.84 |
| 05/27/16 | 10147 | United States Treasury | Dividend paid 100.00% on $10,820.91; Filed: $0.00 for Medicare Voided: check issued on 05/13/16 | 5300-000 | | -10,820.91 | 243,653.75 |
| 05/27/16 | 10164 | Jeffrey J. Barrett | Dividend paid 100.00% on $2,698.30; Claim# 39; Filed: $4,387.50; Reference: Stopped: check issued on 05/13/16 | 5300-000 | | -2,698.30 | 246,352.05 |
| 05/27/16 | 10181 | Emily Payne | Dividend paid 100.00% on $5,053.17; Claim# 68; Filed: $8,203.20; Reference: Voided: check issued on 05/13/16 | 5300-000 | | -5,053.17 | 251,405.22 |
| 05/27/16 | 10316 | United States Treasury | Dividend paid 100.00% on $46,268.13; Filed: $0.00 for FICA Voided: check issued on 05/13/16 | 5800-000 | | -46,268.13 | 297,673.35 |
| 05/27/16 | 10318 | United States Treasury | Dividend paid 100.00% on $10,820.91; Filed: $0.00 for Medicare Voided: check issued on 05/13/16 | 5800-000 | | -10,820.91 | 308,494.26 |

Subtotals :                    $0.00        $-289,907.53

{} Asset reference(s)

Printed: 09/08/2021 08:13 AM    V.20.36

Exhibit 9

# Form 2

Page: 20

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 12-62000 | |
| **Case Name:** | BROOKS FOOD GROUP, INC. | |
| **Taxpayer ID #:** | **-***6639 | |
| **Period Ending:** | 09/08/21 | |

| | |
|---|---|
| **Trustee:** | William F. Schneider (660300) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******5566 - Checking Account |
| **Blanket Bond:** | $3,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 05/27/16 | 10378 | Jeffrey J. Barrett | Dividend paid 100.00% on $2,698.30; Claim #39; Filed:  $4,387.50; Reference | 5300-000 | | 2,698.30 | 305,795.96 |
| 05/27/16 | 10379 | United States Treasury | EIN 54-1926639, 2d quarter 2016 (first and final) | | | 297,436.88 | 8,359.08 |
| | | | Reissued to exclude        184,513.92 Emily Payne amount ($2050.80) | 5300-000 | | | 8,359.08 |
| | | | Reissued to remove        45,759.52 Emily Payne amount ($508.60) | 5300-000 | | | 8,359.08 |
| | | | Reissued to exclude        45,759.52 Emily Payne amount ($508.60) | 5800-000 | | | 8,359.08 |
| | | | Reissued to exclude        10,701.96 Emily Payne amount ($118.95) | 5300-000 | | | 8,359.08 |
| | | | Reissued to exclude        10,701.96 Emily Payne amount ($118.95) | 5800-000 | | | 8,359.08 |
| 06/10/16 | 10380 | Emily Payne | Dividend paid 100%; Claim No. 68; Filed:$8,203.20; replaces check #10181 | 5300-000 | | 8,203.20 | 155.88 |
| 07/06/16 | 10167 | Rita G. Crowder | Dividend paid 100.00% on $2,240.56; Claim# 43; Filed: $3,643.20; Reference: Stopped: check issued on 05/13/16 | 5300-000 | | -2,240.56 | 2,396.44 |
| 07/11/16 | 10381 | Rita G. Crowder | Replacing Check No. 10167 which was not received by creditor | 5300-000 | | 2,240.56 | 155.88 |
| 07/18/16 | 10176 | Robert Jordan | Dividend paid 100.00% on $2,489.51; Claim# 58; Filed: $4,048.00; Reference: Stopped: check issued on 05/13/16 | 5300-000 | | -2,489.51 | 2,645.39 |
| 07/22/16 | 10382 | Robert Jordan | WARN Act settlement - Claim #58 Voided on 07/22/16 | 5300-000 | | 2,489.51 | 155.88 |
| 07/22/16 | 10382 | Robert Jordan | WARN Act settlement - Claim #58 Voided: check issued on 07/22/16 | 5300-000 | | -2,489.51 | 2,645.39 |
| 07/22/16 | 10383 | Robert Jordan | WARN Act damages - Claim #58 | 5300-000 | | 2,489.51 | 155.88 |
| 07/25/16 | 10149 | Virginia Department of Taxation | Dividend paid 100.00% on $24,443.54; Filed: $0.00 for VA Income Tax Voided: check issued on 05/13/16 | 5300-000 | | -24,443.54 | 24,599.42 |
| 07/25/16 | 10317 | United States Treasury | Dividend paid 100.00% on $4,232.47; Filed: $0.00 for FUTA | 5800-000 | | -4,232.47 | 28,831.89 |

Subtotals :                    $0.00        $279,662.37

Exhibit 9

# Form 2

Page: 21

## Cash Receipts And Disbursements Record

**Case Number:** 12-62000
**Case Name:** BROOKS FOOD GROUP, INC.

**Taxpayer ID #:** **-***6639
**Period Ending:** 09/08/21

**Trustee:** William F. Schneider (660300)
**Bank Name:** Mechanics Bank
**Account:** ******5566 - Checking Account
**Blanket Bond:** $3,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided: check issued on 05/13/16 | | | | |
| 07/25/16 | 10321 | Virginia Employment Commision | Dividend paid 100.00% on $11,430.86; Filed:<br>$0.00 for VA SUTA<br>Voided: check issued on 05/13/16 | 5800-000 | | -11,430.86 | 40,262.75 |
| 07/25/16 | 10384 | United States Treasury | FUTA - 54-1926639 - First and Final return | 5800-000 | | 4,019.43 | 36,243.32 |
| 07/25/16 | 10385 | Virginia Department of Taxation | Account No. 81-0643304 / FEIN 541926639 /<br>2d QTR 2016 (First and Final) | 5300-000 | | 23,971.86 | 12,271.46 |
| 07/25/16 | 10386 | Virginia Employment Commision | EIN 54-1926639 / Account 81-0643304 / 2d<br>Quarter 2016 (First and Final) | 5800-000 | | 11,203.70 | 1,067.76 |
| 07/26/16 | 10319 | NC Division of Employment Security | Dividend paid 100.00% on $3,052.40; Filed:<br>$0.00 for NC SUTA<br>Voided: check issued on 05/13/16 | 5800-000 | | -3,052.40 | 4,120.16 |
| 07/26/16 | 10320 | NC Division of Employment Security | Dividend paid 100.00% on $187.14; Filed:<br>$0.00 for North C SUTA<br>Voided: check issued on 05/13/16 | 5800-000 | | -187.14 | 4,307.30 |
| 07/26/16 | 10387 | NC Division of Employment Security | SUTA payment / 54-1926639 / 2d Qtr 2016<br>(First and Final) | | | 3,853.86 | 453.44 |
| | | | Combined with the other          187.14<br>NC SUTA claim | 5800-000 | | | 453.44 |
| | | | Combines with the other       3,666.72<br>SUTA claim | 5800-000 | | | 453.44 |
| 08/15/16 | 10373 | Staffmasters, Inc. | Dividend paid  2.01% on $21,724.00; Claim#<br>167; Filed: $21,724.00; Reference:<br>Stopped: check issued on 05/13/16 | 7100-000 | | -437.56 | 891.00 |
| 08/25/16 | {35} | State Treasurer | Refund of corporate inocme tax for period<br>12/01/10 - 11/30/11 | 1224-000 | 314.91 | | 1,205.91 |
| 11/30/16 | 10141 | William F. Schneider | Dividend paid 100.00% on $41,498.59,<br>Trustee Compensation;  Reference:<br>Voided: check issued on 05/13/16 | 2100-000 | | -41,498.59 | 42,704.50 |
| 11/30/16 | 10388 | William F. Schneider | Reissue of check no. 10141<br>Voided on 05/01/17 | 2100-000 | | 41,498.59 | 1,205.91 |
| 12/20/16 | 10389 | United States Treasury | FUTA - 54-1926639 First and final return 2d qtr<br>2016 additional amount | 5800-000 | | 171.00 | 1,034.91 |
| 05/01/17 | {30} | Commonwealth of Virginia | Unemployment overpayment refund | 1224-000 | 1,065.14 | | 2,100.05 |
| 05/01/17 | 10388 | William F. Schneider | Reissue of check no. 10141<br>Voided: check issued on 11/30/16 | 2100-000 | | -41,498.59 | 43,598.64 |
| 05/01/17 | 10390 | William F. Schneider | Reissue of check no. 10388 voided on<br>5/1/2017 | 2100-000 | | 41,498.59 | 2,100.05 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 11.07 | 2,088.98 |

Subtotals :          $1,380.05       $28,122.96

{} Asset reference(s)

Printed: 09/08/2021 08:13 AM    V.20.36

Exhibit 9

# Form 2

Page: 22

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-62000 | **Trustee:** William F. Schneider (660300) |
| **Case Name:** BROOKS FOOD GROUP, INC. | **Bank Name:** Mechanics Bank |
| | **Account:** ******5566 - Checking Account |
| **Taxpayer ID #:** **-***6639 | **Blanket Bond:** $3,000,000.00 (per case limit) |
| **Period Ending:** 09/08/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 2,078.98 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 2,068.98 |
| 08/30/17 | 10391 | United States Treasury | Adjusted amount 940 tax period December 31, 2016 TIN# 541926639 | 2810-000 | | 419.04 | 1,649.94 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 1,639.94 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 1,629.94 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 1,619.94 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 1,609.94 |
| 12/15/17 | {31} | Georgia Department of Revenue | Corp Tax Refund for 12/01/2010 - 11/30/2011 | 1224-000 | 9,878.98 | | 11,488.92 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 11,478.92 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 18.15 | 11,460.77 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 15.38 | 11,445.39 |
| 03/11/18 | 10392 | Insurance Partners Agency, Inc. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/11/2018 FOR CASE #12-62000 | 2300-000 | | 5.70 | 11,439.69 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 16.45 | 11,423.24 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 15.88 | 11,407.36 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 18.04 | 11,389.32 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 15.83 | 11,373.49 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 17.44 | 11,356.05 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 16.87 | 11,339.18 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 8.69 | 11,330.49 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.24 | 11,320.25 |
| 11/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 9.30 | 11,310.95 |
| 12/24/18 | {32} | Lex Acquisition Group, Inc. and Subsidiaries | Containerboard Products Antitrust Litigation Settlement | 1229-000 | 7,489.30 | | 18,800.25 |
| 12/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 9.59 | 18,790.66 |
| 01/31/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 16.98 | 18,773.68 |
| 02/28/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 14.40 | 18,759.28 |
| 03/29/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 14.90 | 18,744.38 |
| 04/02/19 | 10393 | Insurance Partners Agency, Inc. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 04/02/2019 FOR CASE #12-62000 | 2300-000 | | 11.68 | 18,732.70 |
| 04/30/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 16.42 | 18,716.28 |
| 05/31/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 15.89 | 18,700.39 |
| 06/28/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 14.34 | 18,686.05 |
| 07/31/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 16.89 | 18,669.16 |

Subtotals :  $17,368.28   $788.10

Exhibit 9

# **Form 2**

Page: 23

## **Cash Receipts And Disbursements Record**

| | |
|---|---|
| **Case Number:** 12-62000 | **Trustee:** William F. Schneider (660300) |
| **Case Name:** BROOKS FOOD GROUP, INC. | **Bank Name:** Mechanics Bank |
| | **Account:** ******5566 - Checking Account |
| **Taxpayer ID #:** **-***6639 | **Blanket Bond:** $3,000,000.00  (per case limit) |
| **Period Ending:** 09/08/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/21/19 | | Kishish Law Group DC, LLC | Balance of settlement of containerboard anti-trust claim from Lex Aquisition Group | | 3,813.67 | | 22,482.83 |
| | {32} | | Balance of proceeds of          7,581.32 sale | 1229-000 | | | 22,482.83 |
| | | Kishish Law Group DC, LLC | Sales commision           -3,767.65 | 3991-000 | | | 22,482.83 |
| 08/30/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 16.07 | 22,466.76 |
| 09/30/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 17.84 | 22,448.92 |
| 10/31/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 20.29 | 22,428.63 |
| 11/29/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 17.20 | 22,411.43 |
| 12/31/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 20.26 | 22,391.17 |
| 01/31/20 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 18.96 | 22,372.21 |
| 02/28/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 17.11 | 22,355.10 |
| 03/30/20 | 10394 | Insurance Partners Agency, Inc. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/01/2020 FOR CASE #12-62000, Insurance Partners Invoice #1NAHU1 | 2300-000 | | 11.29 | 22,343.81 |
| 03/31/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 17.86 | 22,325.95 |
| 04/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 35.68 | 22,290.27 |
| 05/29/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 34.43 | 22,255.84 |
| 06/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 37.94 | 22,217.90 |
| 07/31/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 36.69 | 22,181.21 |
| 08/31/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 34.26 | 22,146.95 |
| 09/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 37.76 | 22,109.19 |
| 10/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 35.33 | 22,073.86 |
| 11/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 34.10 | 22,039.76 |
| 12/21/20 | {33} | Cooley Shrair, PC Escrow Account | | 1229-000 | 40,681.08 | | 62,720.84 |
| 12/31/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 60.42 | 62,660.42 |
| 01/22/21 | {34} | Lex Acquisition Group, LLC | Sale of estate claim in broiler chicken class action (Docker #1014) | 1229-000 | 10,000.00 | | 72,660.42 |
| 01/29/21 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 99.20 | 72,561.22 |
| 02/11/21 | | Transition Transfer Debit | Transition Transfer Debit | 9999-000 | | 72,561.22 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **1,203,429.66** | **1,203,429.66** | **$0.00** |
| Less: Bank Transfers | 627,384.69 | 72,561.22 | |
| **Subtotal** | **576,044.97** | **1,130,868.44** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$576,044.97** | **$1,130,868.44** | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 24

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 12-62000 |
| Case Name: | BROOKS FOOD GROUP, INC. |
| Taxpayer ID #: | **-***6639 |
| Period Ending: | 09/08/21 |

| | |
|---|---|
| Trustee: | William F. Schneider (660300) |
| Bank Name: | Mechanics Bank |
| Account: | ******5567 - Checking Account |
| Blanket Bond: | $3,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | **ACCOUNT TOTALS** | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

{} Asset reference(s)

Printed: 09/08/2021 08:13 AM    V.20.36

Exhibit 9

# Form 2

Page: 25

## Cash Receipts And Disbursements Record

**Case Number:** 12-62000
**Case Name:** BROOKS FOOD GROUP, INC.

**Taxpayer ID #:** **-***6639
**Period Ending:** 09/08/21

**Trustee:** William F. Schneider (660300)
**Bank Name:** People's United Bank
**Account:** ******5494 - Checking Account
**Blanket Bond:** $3,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/21 | | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ******2572 | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ******2572 | 9999-000 | 72,561.22 | | 72,561.22 |
| 02/26/21 | | People's United Bank | Bank and Technology Services Fee | 2600-000 | | 108.54 | 72,452.68 |
| 03/08/21 | 20395 | Insurance Partners Agency, Inc. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/08/2021 FOR CASE #12-62000 | 2300-000 | | 34.50 | 72,418.18 |
| 03/25/21 | 20396 | Staffmasters, Inc. | Transmittal of Unclaimed Funds for Claim  No. 167<br>Voided on 03/26/21 | 7100-000 | | 437.56 | 71,980.62 |
| 03/26/21 | 20396 | Staffmasters, Inc. | Transmittal of Unclaimed Funds for Claim  No. 167<br>Voided: check issued on 03/25/21 | 7100-000 | | -437.56 | 72,418.18 |
| 05/06/21 | 20397 | William F. Schneider | Dividend paid 100.00% on $43,808.91, Trustee Compensation;  Reference: | 2100-000 | | 2,310.32 | 70,107.86 |
| 05/06/21 | 20398 | William F. Schneider | Dividend paid 100.00% on $7,986.14, Trustee Expenses;  Reference: | 2200-000 | | 379.80 | 69,728.06 |
| 05/06/21 | 20399 | Securitas Security Services USA | Dividend paid  4.63% on $20,141.38; Claim# 1; Filed: $20,141.38; Reference: | 7100-000 | | 527.88 | 69,200.18 |
| 05/06/21 | 20400 | Wells Fargo Equipment Finance | Dividend paid  4.63% on $38,331.45; Claim# 2; Filed: $38,331.45; Reference: | 7100-000 | | 1,004.62 | 68,195.56 |
| 05/06/21 | 20401 | Arrowstream, Inc | Dividend paid  4.63% on $12,744.00; Claim# 3; Filed: $12,744.00; Reference: | 7100-000 | | 334.01 | 67,861.55 |
| 05/06/21 | 20402 | Silliker, Inc. | Dividend paid  4.63% on $9,118.10; Claim# 4; Filed: $9,118.10; Reference: | 7100-000 | | 238.98 | 67,622.57 |
| 05/06/21 | 20403 | Crown Equipment Corporation | Dividend paid  4.63% on $17,544.84; Claim# 5; Filed: $17,544.84; Reference: | 7100-000 | | 459.82 | 67,162.75 |
| 05/06/21 | 20404 | Crown Equipment Corporation | Dividend paid  4.63% on $7,406.32; Claim# 6; Filed: $7,406.32; Reference: | 7100-000 | | 194.10 | 66,968.65 |
| 05/06/21 | 20405 | C.H. Robinson Worldwide, Inc. | Dividend paid  4.63% on $115,138.93; Claim# 8; Filed: $115,138.93; Reference: | 7100-000 | | 3,017.60 | 63,951.05 |
| 05/06/21 | 20406 | Coyote Logistics LLC | Dividend paid  4.63% on $26,537.48; Claim# 10; Filed: $26,537.48; Reference: | 7100-000 | | 695.50 | 63,255.55 |
| 05/06/21 | 20407 | MPACT Solutions, LLC | Dividend paid  4.63% on $2,500.00; Claim# 11; Filed: $2,500.00; Reference: | 7100-000 | | 65.53 | 63,190.02 |
| 05/06/21 | 20408 | B&T Insulation, Inc. | Dividend paid  4.63% on $5,965.61; Claim# 12; Filed: $5,965.61; Reference: | 7100-000 | | 156.35 | 63,033.67 |
| 05/06/21 | 20409 | Lumsden Corporation | Dividend paid  4.63% on $20,607.65; Claim# 13; Filed: $20,607.65; Reference: | 7100-000 | | 540.10 | 62,493.57 |
| 05/06/21 | 20410 | Brewer Hendley Oil Company | Dividend paid  4.63% on $9,434.73; Claim# | 7100-000 | | 247.27 | 62,246.30 |

Subtotals :    $72,561.22    $10,314.92

Exhibit 9

## Form 2

Page: 26

### Cash Receipts And Disbursements Record

Case Number: 12-62000
Case Name: BROOKS FOOD GROUP, INC.

Taxpayer ID #: **-***6639
Period Ending: 09/08/21

Trustee: William F. Schneider (660300)
Bank Name: People's United Bank
Account: ******5494 - Checking Account
Blanket Bond: $3,000,000.00 (per case limit)
Separate Bond: N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 15; Filed $9,434.73; Reference: | | | | |
| 05/06/21 | 20411 | Triangle Process Equipment | Dividend paid   4.63% on $2,147.00; Claim# 17; Filed: $2,147.00; Reference: | 7100-000 | | 56.27 | 62,190.03 |
| 05/06/21 | 20412 | AFI Systems | Dividend paid   4.63% on $5,875.00; Claim# 23; Filed: $5,875.00; Reference: | 7100-000 | | 153.98 | 62,036.05 |
| 05/06/21 | 20413 | Triangle Package Machinery Co. | Dividend paid   4.63% on $775.36; Claim# 24; Filed: $775.36; Reference: | 7100-000 | | 20.32 | 62,015.73 |
| 05/06/21 | 20414 | Total Quality Logistics, Inc. | Dividend paid   4.63% on $24,452.00; Claim# 25; Filed: $24,452.00; Reference: | 7100-000 | | 640.84 | 61,374.89 |
| 05/06/21 | 20415 | Express Markets, Inc. | Dividend paid   4.63% on $6,000.00; Claim# 26; Filed: $6,000.00; Reference: | 7100-000 | | 157.25 | 61,217.64 |
| 05/06/21 | 20416 | The Poly Packaging System, Inc. | Dividend paid   4.63% on $2,692.42; Claim# 27; Filed: $2,692.42; Reference: Stopped on 08/05/21 | 7100-000 | | 70.56 | 61,147.08 |
| 05/06/21 | 20417 | Beeson & Associates, Inc. | Dividend paid   4.63% on $25,000.00; Claim# 31; Filed: $25,000.00; Reference: | 7100-000 | | 655.21 | 60,491.87 |
| 05/06/21 | 20418 | Carolina Fire Control, Inc. | Dividend paid   4.63% on $2,202.26; Claim# 41; Filed: $2,202.26; Reference: Stopped on 06/30/21 | 7100-000 | | 57.71 | 60,434.16 |
| 05/06/21 | 20419 | Eastern Logistics, Inc. | Dividend paid   4.63% on $38,250.50; Claim# 47; Filed: $38,250.50; Reference: Stopped on 08/05/21 | 7100-000 | | 1,002.48 | 59,431.68 |
| 05/06/21 | 20420 | Supply Resources, Inc. | Dividend paid   4.63% on $12,732.58; Claim# 50; Filed: $12,732.58; Reference: | 7100-000 | | 333.70 | 59,097.98 |
| 05/06/21 | 20421 | State of MI-CD | Dividend paid   4.63% on $12,014.14; Claim# 52 -4; Filed: $12,014.14; Reference: | 7100-000 | | 314.87 | 58,783.11 |
| 05/06/21 | 20422 | Red Arrow Products Co LLC | Dividend paid   4.63% on $8,076.32; Claim# 56; Filed: $8,076.32; Reference: | 7100-000 | | 211.67 | 58,571.44 |
| 05/06/21 | 20423 | VSC Fire and Security, Inc | Dividend paid   4.63% on $610.00; Claim# 61; Filed: $610.00; Reference: | 7100-000 | | 15.98 | 58,555.46 |
| 05/06/21 | 20424 | Motion Industries | Dividend paid   4.63% on $5,363.10; Claim# 67; Filed: $5,363.10; Reference: | 7100-000 | | 140.56 | 58,414.90 |
| 05/06/21 | 20425 | Nancy E. Lawrence | Dividend paid   4.63% on $2,565.88; Claim# 69U-3; Filed: $0.00; Reference: | 7100-000 | | 67.25 | 58,347.65 |
| 05/06/21 | 20426 | AFP Industries, Inc. | Dividend paid   4.63% on $7,500.15; Claim# 75; Filed: $7,500.15; Reference: | 7100-000 | | 196.56 | 58,151.09 |
| 05/06/21 | 20427 | D Baker, LLC | Dividend paid   4.63% on $6,750.00; Claim# 76; Filed: $6,750.00; Reference: | 7100-000 | | 176.90 | 57,974.19 |
| 05/06/21 | 20428 | Ashworth Brothers, Inc. | Dividend paid   4.63% on $14,269.28; Claim# | 7100-000 | | 373.97 | 57,600.22 |

Subtotals :                    $0.00        $4,646.08

Exhibit 9

# Form 2

Page: 27

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-62000 | **Trustee:** William F. Schneider (660300) |
| **Case Name:** BROOKS FOOD GROUP, INC. | **Bank Name:** People's United Bank |
| | **Account:** ******5494 - Checking Account |
| **Taxpayer ID #:** **-***6639 | **Blanket Bond:** $3,000,000.00 (per case limit) |
| **Period Ending:** 09/08/21 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | 85; Filed: $14,269.28; Reference: | | | | |
| 05/06/21 | 20429 | Sensient Dehydrated Flavors LLC | Dividend paid  4.63% on $146,701.51; Claim# 87; Filed: $146,701.51; Reference: | 7100-000 | | 3,844.80 | 53,755.42 |
| 05/06/21 | 20430 | New York State Dept. of Taxation and Finance | Dividend paid  4.63% on $2,074.42; Claim# 91U-3; Filed: $2,074.42; Reference: | 7100-000 | | 54.37 | 53,701.05 |
| 05/06/21 | 20431 | Lehigh Outfitters | Dividend paid  4.63% on $3,236.08; Claim# 99; Filed: $3,236.08; Reference: | 7100-000 | | 84.81 | 53,616.24 |
| 05/06/21 | 20432 | G & B Insulation Co., Inc. | Dividend paid  4.63% on $3,812.00; Claim# 109; Filed: $3,812.00; Reference: | 7100-000 | | 99.91 | 53,516.33 |
| 05/06/21 | 20433 | Frontier Communications | Dividend paid  4.63% on $1,202.64; Claim# 120; Filed: $1,202.64; Reference: | 7100-000 | | 31.52 | 53,484.81 |
| 05/06/21 | 20434 | Koch Meats, Inc. | Dividend paid  4.63% on $843,600.00; Claim# 123; Filed: $843,600.00; Reference: | 7100-000 | | 22,109.35 | 31,375.46 |
| 05/06/21 | 20435 | G. K. Pope Trucking, Inc. | Dividend paid  4.63% on $43,554.50; Claim# 146; Filed: $43,554.50; Reference: | 7100-000 | | 1,141.49 | 30,233.97 |
| 05/06/21 | 20436 | Laney Oil Company, Inc. | Dividend paid  4.63% on $4,696.30; Claim# 148; Filed: $4,696.30; Reference: | 7100-000 | | 123.08 | 30,110.89 |
| 05/06/21 | 20437 | Leprino Foods Company | Dividend paid  4.63% on $177,238.01; Claim# 152; Filed: $177,238.01; Reference: | 7100-000 | | 4,645.11 | 25,465.78 |
| 05/06/21 | 20438 | Skidmore Sales | Dividend paid  4.63% on $28,658.10; Claim# 157; Filed: $28,658.10; Reference: | 7100-000 | | 751.08 | 24,714.70 |
| 05/06/21 | 20439 | Liberty Mutual Group | Dividend paid  4.63% on $539.00; Claim# 160; Filed: $539.00; Reference: | 7100-000 | | 14.12 | 24,700.58 |
| 05/06/21 | 20440 | Morrisette Paper Company Inc. | Dividend paid  4.63% on $3,172.48; Claim# 161; Filed: $3,172.48; Reference: | 7100-000 | | 83.14 | 24,617.44 |
| 05/06/21 | 20441 | Simkins Industries, Inc. | Dividend paid  4.63% on $140,542.87; Claim# 163; Filed: $140,542.87; Reference: | 7100-000 | | 3,683.39 | 20,934.05 |
| 05/06/21 | 20442 | Mar-Jac Poultry, Inc. | Dividend paid  4.63% on $286,832.00; Claim# 164; Filed: $286,832.00; Reference: | 7100-000 | | 7,517.39 | 13,416.66 |
| 05/06/21 | 20443 | Tanner Industries, Inc. | Dividend paid  4.63% on $9,451.52; Claim# 165; Filed: $9,451.52; Reference: | 7100-000 | | 247.71 | 13,168.95 |
| 05/06/21 | 20444 | Newly Weds Foods, Inc. | Dividend paid  4.63% on $443,300.38; Claim# 166 -2; Filed: $443,300.38; Reference: | 7100-000 | | 11,618.16 | 1,550.79 |
| 05/06/21 | 20445 | Staffmasters, Inc. | Dividend paid  4.63% on $21,724.00; Claim# 167; Filed: $21,724.00; Reference: Stopped on 08/05/21 | 7100-000 | | 1,006.91 | 543.88 |
| 05/06/21 | 20446 | CFS Enterprises, Inc | Dividend paid  4.63% on $10,859.00; Claim# 168; Filed: $10,859.00; Reference: | 7100-000 | | 284.60 | 259.28 |
| 05/06/21 | 20447 | Jesse Pratt | Dividend paid  4.63% on $1,680.36; Claim# | 7100-000 | | 44.03 | 215.25 |

Subtotals :  $0.00  $57,384.97

{} Asset reference(s)

Printed: 09/08/2021 08:13 AM    V.20.36

Exhibit 9

# Form 2

Page: 28

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-62000 | **Trustee:** William F. Schneider (660300) |
| **Case Name:** BROOKS FOOD GROUP, INC. | **Bank Name:** People's United Bank |
| | **Account:** ******5494 - Checking Account |
| **Taxpayer ID #:** **-***6639 | **Blanket Bond:** $3,000,000.00  (per case limit) |
| **Period Ending:** 09/08/21 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | 179U; Filed: $0.00; Reference: Stopped on 08/05/21 | | | | |
| 05/06/21 | 20448 | Terry A. Scherer | Dividend paid   4.63% on $8,213.24; Claim# 183U; Filed: $0.00; Reference: | 7100-000 | | 215.25 | 0.00 |
| 06/30/21 | 20418 | Carolina Fire Control, Inc. | Dividend paid   4.63% on $2,202.26; Claim# 41; Filed: $2,202.26; Reference: Stopped: check issued on 05/06/21 | 7100-000 | | -57.71 | 57.71 |
| 06/30/21 | 20449 | Carolina Fire Control, Inc. | Claim 41 Reissued check | 7100-000 | | 57.71 | 0.00 |
| 08/05/21 | 20416 | The Poly Packaging System, Inc. | Dividend paid   4.63% on $2,692.42; Claim# 27; Filed: $2,692.42; Reference: Stopped: check issued on 05/06/21 | 7100-000 | | -70.56 | 70.56 |
| 08/05/21 | 20419 | Eastern Logistics, Inc. | Dividend paid   4.63% on $38,250.50; Claim# 47; Filed: $38,250.50; Reference: Stopped: check issued on 05/06/21 | 7100-000 | | -1,002.48 | 1,073.04 |
| 08/05/21 | 20445 | Staffmasters, Inc. | Dividend paid   4.63% on $21,724.00; Claim# 167; Filed: $21,724.00; Reference: Stopped: check issued on 05/06/21 | 7100-000 | | -1,006.91 | 2,079.95 |
| 08/05/21 | 20447 | Jesse Pratt | Dividend paid   4.63% on $1,680.36; Claim# 179U; Filed: $0.00; Reference: Stopped: check issued on 05/06/21 | 7100-000 | | -44.03 | 2,123.98 |
| 08/24/21 | 20450 | Clerk, United States Bankruptcy Court | Unclaimed Dividends | | | 2,123.98 | 0.00 |
| | | | 44.03 | 7100-001 | | | 0.00 |
| | | | 1,006.91 | 7100-001 | | | 0.00 |
| | | | 1,002.48 | 7100-001 | | | 0.00 |
| | | | 70.56 | 7100-001 | | | 0.00 |

|  | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 72,561.22 | 72,561.22 | **$0.00** |
| Less: Bank Transfers | 72,561.22 | 0.00 | |
| **Subtotal** | **0.00** | **72,561.22** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$72,561.22** | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 12-62000 |
| Case Name: | BROOKS FOOD GROUP, INC. |
| | |
| Taxpayer ID #: | **-***6639 |
| Period Ending: | 09/08/21 |

| | |
|---|---|
| Trustee: | William F. Schneider (660300) |
| Bank Name: | People's United Bank |
| Account: | ******5494 - Checking Account |
| Blanket Bond: | $3,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|

| | |
|---|---|
| Net Receipts : | 1,206,223.97 |
| Plus Gross Adjustments : | 3,767.65 |
| Net Estate : | $1,209,991.62 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| Checking # ****-*****88-66 | 630,179.00 | 2,794.31 | 0.00 |
| Checking # ******5566 | 576,044.97 | 1,130,868.44 | 0.00 |
| Checking # ******5567 | 0.00 | 0.00 | 0.00 |
| Checking # ******5494 | 0.00 | 72,561.22 | 0.00 |
| | $1,206,223.97 | $1,206,223.97 | $0.00 |